

1  DARYL L. BINKLEY, ESQ.
2  CA STATE BAR #254326
   77564 COUNTRY CLUB DR., STE. 246
3  PALM DESERT, CA 92211
4  (760) 862-1100 (t)
   (760) 862-1106 (f)
5  **Attorney for Plaintiff-Relator, Syd Ackerman**
6
7
8
9        **UNITED STATES DISTRICT COURT**
10        **CENTRAL DISTRICT OF CALIFORNIA**
11
12                    ED  CV 13 - 02195 JGB
13  United States ex rel.        )  Case No.
     SYD ACKERMAN           )
14                            )
15        Plaintiff- Relator,      )
16                            )
        vs.                 )  **COMPLAINT AND DEMAND FOR**
17                            )  **JURY TRIAL**
18  WILLIAM M. KELLY MD, INC.    )
     & OMEGA IMAGING, INC.      )  **FILED UNDER SEAL**
19        Defendants.          )
20                            )
21                            )
22                            )
23                            )
24  _____ )
25
26
27
28

## NATURE OF ACTION

1.     This is a *qui tam* action brought by Relator, Syd Ackerman ("Relator"),  as the Plaintiff, on his own behalf and on behalf of the United States against William M. Kelly MD, Inc. and Omega Imaging, Inc. (together as "Defendants") to recover damages and civil penalties arising from Defendants' actions in violating the Civil False Claims Act, 31 U.S.C. §§3729-3733 (the "False Claims Act" or "FCA").

2.     In order to procure reimbursement from the United States Department of Health and Human Services and other Governmental Organizations (Medicare and Medicaid), Defendants committed fraud against Medicare by knowingly presenting and causing to be presenting false or fraudulent claims for payment by the United States.  A large portion (conservatively estimated at 30% of the Defendants' business) of both Defendants' revenues comes from Medicare payments.

3.     Defendant, William M. Kelly MD, Inc. is a California Corporation for profit that owns and operates 10 out-patient diagnostic imaging facilities in Southern California, and an additional facility is owned by Defendant Omega Imaging Inc., which is also California Corporation.  These facilities primarily specialize in Magnetic Resonance Imaging (MRI) and Computed Tomography (CT) procedures.  Many of the facilities also include X-Ray as well as Mammography and Nuclear Medicine Imaging procedures.  The Corporation is believed to be wholly owned by William M. Kelly, MD, an individual.   The MRI and CT diagnostic studies are commonly performed without contrast media, however it is a common practice to also perform these studies after a patient is injected with a contrast media.

4.     The Defendants violated the FCA for Medicare Fraud by **(1) not having a physician on-site** during the performance of MRI and CT diagnostic studies (both Defendants are alleged to have violated the physician on-site requirement).  Second, (2) Defendant William M. Kelly MD, Inc. violated the FCA by not having **(2) proper accreditation at certain facilities performing medical services** that ultimately lead

  
certain claims to be submitted to Medicare (that were fraudulent because the billing information was *doctored*). Third, both Defendants engaged in practices that ultimately led to **(3) payments to induce patient referrals**, actions that fall under abuses related to the Anti-Kickback statute.

## JURISDICTION AND VENUE

5.    The abuses by the Defendant Corporations arise under the False Claims Act, 31 U.S.C. §§ 3729 – 33.  Thus this Court has subject matter jurisdiction over the claims alleged in this Complaint under 28 U.S.C. § 1331 (Federal Question), 1345 (Plaintiff is the United States) and 31 U.S.C. § 32(a) (False Claims Act).

6.    The court has personal jurisdiction in the Central District of California under 31 U.S.C. §3732(a) because the Defendant Corporations (and their agent's for Service of Process) can be found transacting business within the district, and the acts forming the basis of this action occurred within the district.  As stated below the principal place of business of both Defendant entities is believed to be 74-000 Country Club Dr., Suite E-4, Palm Desert, CA 92260 [County of Riverside, State of California].

7.    Further, Venue is proper in the Central District of California under 28 U.S.C. §§ 1391(b) and (c), and 31 U.S.C. § 3732(a), because both Defendant Corporations maintain their principal place of business within this District, and list an address within this district for their agent for service of process.

8.    Upon information and belief, there are no pending actions that would be deemed to be related to this action, and further, this Complaint is not based on the facts underlying any such pending action, within the meaning of the False Claims Act's first to file rule, 31 U.S.C. § 3730(b)(5).

9.    This action is not precluded by any provisions of the False Claims Act's jurisdiction bar 31 U.S.C. § 3730(e) *et seq*.

10.    Upon information and belief, this Complaint is not based upon allegations or transactions that are the subject of a civil suit or an administrative civil money penalty proceeding in which the United States is already a party.

1    11.    Upon further information and belief, there has been no "public disclosure"

2  of the matters alleged herein and this action is not "based upon" any such disclosure,

3  within the meaning of 31 U.S.C. §3730(e)(4)(A). Notwithstanding the foregoing,

4  Relator is an "original source" of this information as defined by 31 U.S.C.

5  §3730(e)(4)(B) of the False Claims Act, and as such, he is expressly excepted from its

6  public disclosure bar.  The information contained herein is on the information and

7  belief of the Relator, based upon his past positions and relationships to Defendants.

8                    **PARTIES & RELATED ENTITIES**

9    12.    Relator, Syd Ackerman is a resident of the State of California.  He

10  previously provided consulting services to Defendant William M. Kelly MD, Inc. in the

11  capacity as that of an Independent Contractor roughly starting December 2009 through

12  September 2010.  Even though he was an Independent Contractor, he was given the title

13  of Chief Operating Officer of William Kelly MD, Inc.

14    13.    Defendant, William M. Kelly MD, Inc. is a California Corporation for profit

15  that owns and operates 10 outpatient diagnostic imaging facilities in Southern

16  California.  The address for the entity according to the California Secretary of State web

17  site and its believed principal place of business is:  74-000 Country Club Dr., Suite E-4,

18  Palm Desert, CA 92260.  These facilities primarily specialize in Magnetic Resonance

19  Imaging (MRI) and Computed Tomography (CT) procedures.  Many of the facilities

20  also include X-Ray as well as Mammography and Nuclear Medicine Imaging

21  procedures.  The Corporation is believed to be wholly owned by Dr. William M. Kelly,

22  an individual.

23    14.    Defendant, William M. Kelly MD. Inc. operates the following facilities in

24  Southern California:  TRULY OPEN MRI; OPEN MRI OF LOMA LINDA; HEALTH

25  SCAN IMAGING PALM DESERT; HEALTH SCAN IMAGING MURRIETA;

26  HEALTH SCAN IMAGING MENIFEE; HEALTH SCAN IMAGING PALM

27  SPRINGS; HEALTH SCAN IMAGING RANCHO CUCAMONGA; HEALTH SCAN

28

IMAGING TEMECULA; HEALTH SCAN IMAGING LA QUINTA; and HEALTH
SCAN IMAGING LAKE ELSINORE.

15. Defendant, Omega Imaging, Inc. is a California Corporation for profit that
operates a facility in Mission Viejo in Southern California. The address for the entity
according to the California Secretary of State web site and its believed principal place
of business is: 74-000 Country Club Dr., Suite E-4, Palm Desert, CA 92260. The
Corporation is also believed to be wholly owned by Dr. William M. Kelly, an
individual.

**THE FEDERAL FALSE CLAIMS ACT**

16. The False Claims Act (FCA), originally termed the "Lincoln Law" or the
"Informer's Act," was initially enacted by Congress in 1863, at the height of the Civil
War, and was amended in 1986 by the False Claims Amendments Act. From its
inception and continuing through the most recent Amendment, the Act's purpose is to
prevent pervasive fraud perpetrated against the government. Some refer to the
"Relator" as the government giving an almost deputizing power to individuals to help
investigate and prosecute these cases. The core elements of a violation of the act are:
when a person (1) knowingly (2) presents (3) a false or fraudulent claim for payment or
approval. The actual text of the act at 31 U.S.C. § 3729 is more comprehensive and
thorough.

17. According to Medicare Benefits Policy Manual, under Chapter 15 –
Covered Medical and other Health Services it states that:

> "Section 410.32(b) of the Code of Federal Regulations (CFR)
> requires that diagnostic tests covered under §1861(sX3) of the Act and
> payable under the physician fee schedule, with certain exceptions listed in
> the regulation must be performed under the supervision of an individual
> meeting the definition of a physician (§1861(r) of the Act) to be considered
> reasonable and necessary and therefore, covered under Medicare."

18. The regulation defines various levels of physician supervision required for
these diagnostic tests, of importance of the three levels is "**Direct Supervision – in the**

1   office setting means the physician must be present in the office suite and immediately
2   available to furnish assistance and direction throughout the performance of the
3   procedure.  It does not mean that the physician must be present in the room where the
4   procedure is performed."  The other two levels are "General Supervision" and "Personal
5   Supervision."  A numerical level is assigned to codes that are utilized in the Medicare
6   Physician Fee Schedule Database, thus a numerical level 2 is a procedure that must be
7   performed under the "Direct Supervision" as defined earlier in this paragraph.

8                    **FALSE CLAIM ACT ALLEGATIONS (1ˢᵗ CAUSE OF ACTION)**
9                    **PROCEDURES REQUIRING DIRECT SUPERVISION UNDER**
10                   **MEDICARE RE: DEFENDANT WILLIAM M. KELLY MD, INC.**

11       19.    Plaintiff-Relator, restates and incorporates by reference each and every
12   allegation contained in the foregoing paragraphs as though fully set forth herein.

13       20.    As stated, the Defendant William M. Kelly MD, Inc. operates 10 outpatient
14   diagnostic imaging facilities in Southern California.  These facilities primarily
15   specialize in Magnetic Resonance Imaging (MRI) and Computed Tomography (CT)
16   procedures.  Many of the facilities also include X-Ray as well as Mammography and
17   Nuclear Medicine Imaging procedures.  The MRI and CT diagnostic studies are
18   commonly performed without contrast media, however it is a common practice to also
19   perform these studies after a patient is injected with a contrast media.  Thus at said
20   Defendant's facilities, diagnostic studies are sometimes performed with a contrast
21   media.

22       21.    CT and MRI diagnostic imaging studies that are performed with the use of a
23   contrast agent injected into a patient is assigned the numerical level '2'—**Direct**
24   **Supervision of a physician**.  The requirement of **Direct Supervision** has not been met
25   for hundreds of studies at multiple offices owned and operated by William M. Kelly
26   MD, Inc. since **at least** 2010.  The Plaintiff, and others, including technologists who
27   have worked for the Corporation, discussed the requirement for physician supervision
28   multiple times with Dr. William Kelly (the individual that is the Executive of the

Corporation) throughout 2010 and into early 2011.  By February 2011 said employees had been terminated or resigned from their positions with William Kelly MD, Inc.

22.     The Defendant William M. Kelly MD, Inc. violated this provision mentioned in Paragraph 17 above, by routinely having NO PHYSICIAN ASSIGNED. The following table is a breakdown by facility of the physicians employed by William M. Kelly MD, INC. that were assigned to physically report to each of the 10 offices on a daily basis in 2010, 2011, 2012:

| Facility | Physician Assignment |
| --- | --- |
| Truly Open MRI | NO PHYSICIAN ASSIGNED |
| Open MRI of Loma Linda | NO PHYSICIAN ASSIGNED |
| Health Scan Palm Desert | William Kelly, MD |
| Health Scan Murrieta | Frank Mangano, MD |
| Health Scan Menifee | NO PHYSICIAN ASSIGNED |
| Health Scan Palm Springs | J. Bruce Jacobs, MD on a limited basis in 2010, otherwise NO PHYSICIAN ASSIGNED in 2011 |
| Health Scan Rancho Cucamonga | NO PHYSICIAN ASSIGNED |
| Health Scan Temecula | Rabbe Lindstrom, MD until 2012, possibly no physician assigned after Dr. Lindstrom resigned |
| Health Scan La Quinta | NO PHYSICIAN ASSIGNED |
| Health Scan Lake Elsinore | NO PHYSICIAN ASSIGNED |

23.     During the years of 2010 and 2011 the majority of Dr. Kelly's time had been spent primarily at the Health Scan Imaging Palm Desert location with occasional visits to the other facilities.  At times those visits included his presence during imaging studies that involved either contrast or conscious sedation.  However, it was standard operating procedure for the Truly Open MRI, Loma Linda, Menifee, Palm Springs, Rancho Cucamonga, La Quinta and Lake Elsinore facilities to conduct many MRI and CT studies which involved injection of contrast material to be unsupervised both during the actual injection of contrast as well as throughout the remainder of the imaging study.

1    24.    In a review of a contract for J. Bruce Jacobs, M.D. (**EXHIBIT A**) it is noted

2    that Dr. William Kelly acknowledges the requirement for direct supervision during

3    contrasted CT and MRI procedures.  Page 1, paragraph 3 of the '*Letter of Agreement'*

4    *dated May 25, 2010* specifically spells out this detail (**See page 3 of EXHIBIT A for**

5    **May 25, 2010 document**).   Except for directing Dr. Jacobs to report to the Murrieta

6    office one week per month as found in paragraph 4 of the '*Letter of Agreement'* no

7    other physicians on staff were ever regularly scheduled to physically report to another

8    location for coverage during contrasted studies.  Occasionally Dr. Mangano or Dr.

9    Lindstrom may cover for each other at the Murrieta or Temecula locations, otherwise

10   Dr. Kelly was the only 'traveling' physician.  In 2010 Dr. Kelly was responsible for

11   HSI Palm Desert, Truly Open MRI-Palm Desert, Open MRI of Loma Linda, HSI

12   Menifee, HSI Rancho Cucamonga and HSI La Quinta.  In 2011 HSI Palm Springs and

13   HSI Lake Elsinore would be added to this list as two more facilities covered by Dr.

14   Kelly.

15   25.    It is believed that Defendant's opinion of "Direct Supervision" is contrary to

16   the intent of the regulations, and Relator, from his personal experiences with the

17   Defendant from December 2009 through September 2010, as the COO, believes that the

18   previous paragraphs state clearly that there was a lack of "Direct Supervision."

19   26.    The *Practice Analysis Report dated 01/01/2010 thru 12/31/2010* (**EXHIBIT**

20   **B**) contains the data for studies billed from February 1, 2010 thru December 31, 2010

21   for the offices with no assigned physician (*but performed from January 1, 2010*).  Until

22   January 31, 2010 the billing had been outsourced.  Beginning February 1, 2010 in-

23   house billing began; this report is from the new billing department and contains 11

24   months of data for 2010.  The *Practice Analysis Report* does not break down studies

25   performed by Insurance Payor, i.e. Medicare, Blue Cross, etc… *The Practice Analysis*

26   *Report dated 07/01/2011 thru 07/31/2011* (**EXHIBIT C**) contains studies performed

27   Fiscal Y-T-D thru July 31, 2011.

28

27.     After reviewing the *Practice Analysis Report* for **2010,** the following data can be ascertained for Truly Open MRI, Open MRI of Loma Linda, HSI Menifee, HSI Rancho Cucamonga and HSI La Quinta:

| **Facility Name** | **Average Contrasted Studies per Month** (Data Comes from Looking at Practice Analysis Report for the Year of 2010) |
|---|---|
| Truly Open MRI | Estimated Average of 30 Contrasted Studies per Month |
| Open MRI of Loma Linda | Estimated Average of 56 Contrasted Studies per Month |
| Health Scan Imaging (HSI) Menifee | Estimated Average of 43 Contrasted Studies per Month |
| Health Scan Imaging (HSI) Rancho Cucamonga | Estimated Average of 13 Contrasted Studies per Month |
| Health Scan Imagining (HSI) La Quinta | Estimated Average of 15 Contrasted Studies per Month |

*The monthly averages above are based upon yearly totals. Health Scan Imaging Palm Springs was omitted for 2010 because of the presence of a physician from February thru September. Without a detailed audit it isn't possible to determine the number of unsupervised contrast studies.

28.     While it is possible that several of the studies listed above for 2010 *were supervised,* it is highly unlikely that the majority were. Given that Dr. Kelly was responsible for supervising the contrast studies performed at Health Scan Imaging Palm Desert as well as traveling to the other offices not assigned a physician, it is unlikely if (not physically impossible) that this could be accomplished.

29.     Dr. Kelly's caseload or workload at Health Scan Imaging Palm Desert is almost equal to the average of the 5 facilities in chart outlined above.

| **Facility Name** | **Average Contrasted Studies per Month** (Data Comes from Looking at Practice Analysis Report for the Year of 2010) |
|---|---|
| Health Scan Imaging (HSI) Palm Desert | Estimated Average of 130 Contrasted Studies per Month |

30.     The approximate grand total per month for contrasted MRI and CT studies (including HSI-PD): 287. The facilities listed above were open 5 days per week with an occasional Saturday for the HSI-Palm Desert office. The total average of daily contrast studies performed at all the above offices was 13, with the HSI Palm Desert office performing nearly half of those with an average of 6 contrast studies per day.

1   Given that the travel distance from Palm Desert to Loma Linda is approximately 60

2   miles while the distance to Menifee and Rancho Cucamonga from Palm Desert is

3   approximately 80 miles, it wouldn't be possible for Dr. Kelly to be in attendance for the

4   studies at HSI Palm Desert then travel to each of the other facilities for all of the

5   contrasted CT and/or MRI studies. Even with perfectly timed and scheduled exams at

6   each facility it is improbable that Dr. Kelly could meet the demand.  Many previous

7   employees can attest to how Dr. Kelly routinely spends his time during the day at the

8   HSI-Palm Desert location.   Dr. Kelly has stated on multiple occasions that he spends so

9   much time on 'running the practice' that he often reads studies until after midnight most

10  days.

11      31. **Regarding the Data used above,** excluding HSI-Palm Springs, the total

12  number of CT and MRI contrast studies for Truly Open MRI, Open MRI of Loma

13  Linda, HSI Palm Desert, HSI Menifee, HSI Rancho Cucamonga and HSI La Quinta for

14  the entire year of 2010 is approximately 3157 studies or 287 per month or 13 per day.

15      32.  Dr. Kelly's caseload or workload at Health Scan Imaging Palm Desert during

16  2010 is almost equal to the average of the 5 facilities with chart outline above.

17

| Facility Name | Average Contrasted Studies per Month (Data Comes from Looking at Practice Analysis Report for the Year of 2010) |
|---|---|
| Health Scan Imaging (HSI) Palm Desert | Estimated Average of 130 Contrasted Studies per Month |

    33.     After reviewing the *Practice Analysis Report* for **2011, through July 31,**

**2011 (EXHIBIT C),** the following data can be ascertained for Truly Open MRI, Open

MRI of Loma Linda, HSI Menifee, HSI Rancho Cucamonga, HSI La Quinta, HSI Palm

Springs and HSI La Quinta:

| Facility Name | Average Contrasted Studies per Month (Data Comes from Looking at Practice Analysis Report for the Year of 2011, per 7 months) |
|---|---|
| Truly Open MRI | Estimated Average of 34 Contrasted Studies per Month |
| Open MRI of Loma Linda | Estimated Average of 55 Contrasted Studies per Month |
| Health Scan Imaging (HSI) Menifee | Estimated Average of 62 Contrasted Studies per Month |
| Health Scan Imaging (HSI) Rancho Cucamonga | Estimated Average of 13 Contrasted Studies per Month |

| Health Scan Imagining (HSI) La Quinta | Estimated Average of 17 Contrasted Studies per Month |
|---|---|
| Health Scan Imaging (HSI) Palm Springs | Estimated Average of 13 Contrasted Studies per Month |
| Health Scan Imagining (HSI) Lake Elsinore | Estimated Average of 16 Contrasted Studies per Month |

34.   Dr. Kelly's caseload or workload at Health Scan Imaging Palm Desert during 2011 remained very strong as outlined below.

| Facility Name | Average Contrasted Studies per Month (Data Comes from Looking at Practice Analysis Report for the Year of 2011, through July 31, 2011) |
|---|---|
| Health Scan Imaging (HSI) Palm Desert | Estimated Average of 127 Contrasted Studies per Month |

35.   The approximate grand total <u>per month</u> for contrasted MRI and CT studies (including HSI-PD):  393.  The large increase over 2010 is due to the addition of the HSI Lake Elsinore office as well as including HSI Palm Springs in the 2011 totals.  The total number of CT and MRI contrast studies for Truly Open MRI, Open MRI of Loma Linda, HSI Palm Desert, HSI Menifee, HSI Palm Springs, HSI Rancho Cucamonga, HSI La Quinta and HSI Lake Elsinore for 2011 is approximately 4714 studies or 393 per month or 18 per day.

36.   Every exam with contrast that is not properly supervised yet billed to a Government program (Medicare/Medicaid) is a false claim under the False Claim Act.

37.   Providers paid for imaging procedures under the *Physician Fee Schedule* (**EXHIBIT D**) that fail to adequately document that imaging procedures were performed under the appropriate level of supervision are in violation of the False Claims Act.

38.   William M Kelly MD, Inc. does not properly or adequately document that imaging procedures were performed under the appropriate level of supervision of a trained and experienced, qualified, supervising physician.  In 2010 only 3 of the 9 facilities were permanently staffed with a physician employed by the Corporation. Specifically, Dr. William Kelly routinely reported to the HSI-Palm Desert office, Dr. Frank Mangano reported to the HSI-Murrieta office and Dr. Rabbe Lindstrom reported

to the Temecula office. From February 2010 until September 2010 Dr. Bruce Jacobs reported to the Palm Springs office. However, during the summer Dr. Jacobs was asked to report to the Murrieta office for 1 week each month, leaving the Palm Springs office with no supervising physician. Otherwise, the 6 remaining facilities: Truly Open MRI, Open MRI of Loma Linda, HSI Menifee, HSI Palm Springs, HSI Rancho Cucamonga and HSI La Quinta were left with no permanent physician. Occasionally Dr. Kelly would report to these locations, but when he did, the HSI Palm Desert office was left with no supervising physician. When the HSI Lake Elsinore office opened for business in 2011 there was no supervising physician hired by Dr. Kelly to report to this location. Dr. Jacobs had also left the Corporation so the Palm Springs location did not have a supervising physician after September 2010. In 2012 Dr. Rabbe Lindstrom had resigned and may not have been replaced with a physician assigned to physically report to the Temecula office. Based on just this information alone, it would be highly improbable that proper documentation is maintained because for the majority of these cases, there is no doctor present. Also, a simple review of any randomly selected imaging reports for patients injected with contrast media will reveal that no mention of a supervising physician '*throughout the procedure*' is contained in the body of the report. The signature on the report merely reflects the name of the 'reading' radiologist. In fact, during 2010, 2011 and part of 2012, Dr. Michael Kistler was a reading physician living full time in Colorado.

39. On information and belief, the Relator in this matter estimates that a conservative estimate of the Defendants' practices consist of about 30% direct Medicare billing and another 15% to 20% of additional billing to HMO's that are backed by Medicare and Medicare payments. Relator believes the actual figure could be above 50% of the defendants' practices related to Medicare payments—meaning that 50% of the studies performed requiring direct supervision were billed to Medicare, and thus were done so fraudulently. Plaintiff-Relator believes that this would amount to

1 | millions of dollars a year in fraudulent billing to Medicare and Medicare backed
2 | HMO's.

### FALSE CLAIM ACT ALLEGATIONS (2nd CAUSE OF ACTION)
### PROCEDURES REQUIRING DIRECT SUPERVISION UNDER
### MEDICARE RE DEFENDANT: OMEGA IMAGING INC.

40.    Plaintiff-Relator, restates and incorporates by reference each and every allegation contained in the foregoing paragraphs as though fully set forth herein.

41.    In 2010 and 2011 Byron Sotomayor, MD was the co-owner/partner of Omega Imaging along with William M. Kelly, MD.  Dr Sotomayor did not physically report to the Omega Imaging facility on a routine basis because he was working for another facility/entity at the time.  Dr. Kelly rarely, if ever, visited the Omega Imaging facility during 2010 and 2011.  The bulk of Dr. Kelly's time has been spent in either the Coachella Valley or the Temecula Valley since 2010 focusing on the outpatient imaging facilities owned by William M. Kelly, MD, Inc. It is standard operating procedure at Omega Imaging to be without a supervising physician on-site.

42.    The requirement of *Direct Supervision* has not always been met by either Dr. Sotomayor or Dr. Kelly since **at least** 2010.

43.    In the fall of 2011 Dr. Sotomayor was no longer affiliated with Omega Imaging and at some point the ownership changed to where Dr. Kelly owned 100% of the facility.  Dr. Matt Austin was reading studies for Omega Imaging, but just as with Dr. Sotomayor, Dr. Austin did not/does not physically report to the facility on a routine basis.

44.    In 2012 a CT machine was installed at the Omega Imaging site.  Based on the track record of MRI with contrast, it is likely and probable that CT with contrast were also performed with no MD on site.

45.    Dr. Kelly's caseload or workload at the Omega Imaging Facility during 2010 is outlined below.

| Facility Name | **Average Contrasted Studies per Month**<br>(Data Comes from Looking at Practice Analysis Report for the Year of 2010) |
|---|---|
| Omega Imaging Facility | Estimated Average of 44 Contrasted Studies per Month |

46.  Dr. Kelly's caseload or workload at the Omega Imaging Facility during 2011 is outlined below.

| Facility Name | **Average Contrasted Studies per Month**<br>(Data Comes from Looking at Practice Analysis Report for the Year of 2011), for data through July 31, 2011 |
|---|---|
| Omega Imaging Facility | Estimated Average of 37 Contrasted Studies per Month |

47.  The *Practice Analysis Report dated 01/01/2010 thru 12/31/2010* (**EXHIBIT E**) contains the data for studies billed from February 1, 2010 thru December 31, 2010.  Until January 31, 2010 the billing had been outsourced. Beginning February 1, 2010 in-house billing began; this report is from the new billing department and contains 11 months of data for 2010.  The *Practice Analysis Report* does not break down studies performed by Insurance Payor, i.e. Medicare, Blue Cross, etc… *The Practice Analysis Report dated 07/01/2011 thru 07/31/2011* (**EXHIBIT F**) contains only those studies performed during that time period.

48.  Omega Imaging does not properly or adequately document that imaging procedures were performed under the appropriate level of supervision of a trained and experienced, qualified, supervising physician.  Dr. Byron Sotomayor, Dr. Matt Austin and/or Dr. William Kelly have rarely been immediately available in the office to supervise any of the contrast studies performed at Omega Imaging since 2010.  Based on that information alone, it would be highly improbable that even the RIS/PAC system (DR Systems) used by Omega Imaging adequately and/or truthfully documents that proper supervision is maintained as there is no doctor present.  Also, a simple review of any randomly selected imaging reports for patients injected with contrast media will reveal that no mention of a supervising physician '*throughout the procedure'* is contained in the body of the report.  The signature on the report merely reflects the name of the 'reading' radiologist.

49. Providers paid for imaging procedures under the *Physician Fee Schedule* that fail to adequately document that imaging procedures were performed under the appropriate level of supervision are in violation of the False Claims Act. Every exam with contrast that is not properly supervised, yet billed to a Government program (Medicare/Medicaid) is a false claim under the False Claim Act.

50. On information and belief, the Relator in this matter estimates that a conservative estimate of the Defendants' practices consist of 30% direct Medicare billing and another 15 to 20% of additional billing to HMO's that are backed by Medicare and Medicare payments. Relator believes the actual figure could be above 50% of the defendants' practices related to Medicare payments—meaning that 50% of the studies performed requiring direct supervision were billed to Medicare, and thus were done so fraudulently.

### SUBMISSION OF FACTUALLY FALSE CLAIMS TO MEDICARE RE: DEFENDANT WILLIAM M. KELLY MD, INC. DUE TO LACK OF ACCREDIATION AT FACILITY PERFORMING MEDICAL SERVICES (3rd CAUSE OF ACTION)

50. Plaintiff-Relator, restates and incorporates by reference each and every allegation contained in the foregoing paragraphs as though fully set forth herein.

51. Defendant, William M. Kelly MD, Inc. is a California Corporation for profit that owns and operates 10 outpatient diagnostic imaging facilities in Southern California. The address for the entity according to the California Secretary of State web site and its believed principal place of business is: 74-000 Country Club Dr., Suite E-4, Palm Desert, CA 92260. These facilities primarily specialize in Magnetic Resonance Imaging (MRI) and Computed Tomography (CT) procedures. Many of the facilities also include X-Ray as well as Mammography and Nuclear Medicine Imaging procedures. The Corporation is believed to be wholly owned by Dr. William M. Kelly, an individual.

52. MRI and CT procedures fall under the category of 'Advanced Diagnostic Imaging' studies. Section 135(a) of the Medicare Improvements for Patients and

Providers Act of 2008 (MIPPA) amended the Social Security Act (Act) by adding new subsection 1834(e), addressing accreditation for suppliers of the technical component of advanced diagnostic imaging services. Section 1834(e)(1)(A) of the Act states that ***effective January 1, 2012, payment for a supplier that furnishes the technical component of advanced diagnostic imaging services for Medicare beneficiaries will <u>only</u> be made for services provided by accredited suppliers***. In order to furnish the technical component of advanced diagnostic imaging services for Medicare beneficiaries, suppliers must be accredited by January 1, 2012.

53. The Health Scan Imaging Menifee/Sun City CT unit and the Health Scan Imaging Palm Springs MRI unit owned by Dr. Kelly did not meet the January 1, 2012 deadline for accreditation. Health Scan Imaging Sun City/Menifee office was finally awarded accreditation for the Computed Tomography unit in September 2012 (**EXHIBIT G**). Health Scan Imaging Palm Springs office was also awarded accreditation for the Magnetic Resonance Imaging unit in September 2012 (**EXHIBIT G**). Accreditation was received from the *Intersocietal Accreditation Commission* (IAC) and expires after 3 years on September 30, 2015. In June 2012 Mrs. Ackerman, wife of the Relator was told by an employee in the billing office that the billers had been told to 'change the facts on some of the claims submitted to Medicare for the Menifee office' due to the non-accreditation status.

54. In December 2012 Mrs. Ackerman received more details from *another* billing employee and she was able to review 2 billing reports and ascertained that they had, in fact, changed claims in order to ensure payment from Medicare.

55. Patient scheduling, done at the office level, is a working part of the billing system. Whatever is scheduled interacts with the billing and directly populates the billing system for any given workday. Every time a day is 'closed' by the office a working 'batch' of claims is created. The day is not 'closed' until the dictated radiology report has been received for each patient, the chart has been reviewed and each document scanned by a designated office employee. Therefore 10 batches per day are created-one for each office. One benefit to that is that anyone working with

the data is working with only one office at a time and there is no likelihood that one office will be mixed up with another. A billing employee then reviews the charts vs. the 'populated data' to correct, add or review patient demographics, making notes on the '*Appointment List*' for the charge entry biller. The charge entry biller then works the batch from the '*Appointment List by Patient*' while viewing each scanned patient chart for the day. As the claims are worked, diagnoses, pre-authorization numbers and additional procedures and/or medications are added before the batch is 'posted'. When all 10 batches have been posted for the day, then electronic and paper billing is done. With each office worked separately in their own distinct batch, there is no risk of co-mingling data from one office to another. The data found on the '*Transaction Entry Edit List*' is the **finalized** work product of the Charge Entry biller and was the data transmitted to Medicare and other Payors for payment.

56. A review of the '*Appointment List by Patient Name-Resource: CT*' **(EXHIBIT H)** and the '*Transaction Entry Edit List*' **(EXHIBIT I)** for June 8, 2012 for the HSI Sun City/Menifee office contains the following information:

➢ Handwritten notes by a billing employee on the '*Appointment List*' indicate that 3 of the 9 patients on the Menifee schedule for CT exams should be billed from 'LOC 4'. LOC 4 is the identification number in the billing system for the HSI Murrieta Location. The HSI Menifee location identification is LOC 6.

○ Note that not *all* 9 CT procedures that were performed were to be changed from LOC 6 to LOC 4. A further review of the '*Transaction Entry*' *(EXHIBIT I)* report shows that only those patients with INS 20 were changed. INS 20 is the identification number in the billing system for Medicare. One patient that had a CT performed with INS 20 that was *\*not\** changed also had an MRI done, so both the CT and the MRI were billed properly out of the Menifee office. This ensured that the higher paying MRI was paid properly while the CT will be denied and unpaid. Essentially payment for the CT was sacrificed so as to bill the MRI properly.

> Typically the 'LOC' data found for each patient exam on the '*Transaction Entry Edit List*' should all reflect the same location. Every batch is created by only one office thereby **one** location – in this case, LOC 6 - HSI Menifee. However, the report shows two LOC numbers: LOC 4 and LOC 6.

57. We see the same fraudulent activity for August 6, 2012. A review of the *'Transaction Entry Edit List'* (**EXHIBIT J**) for August 6, 2012 for the HSI Sun City/Menifee office contains the following information:

> Three Medicare patients having CT exams done at the Menifee office on this day were changed to reflect that the exams were done at LOC 4 - HSI Murrieta.

58. The only data reviewed by Mrs. Ackerman was for the two days detailed above. Given that the HSI Menifee office was not accredited until sometime in September 2012 an audit of the January thru August 2012 claims for this office would be in order. Because the Health Scan Imaging Palm Springs MRI unit did not meet the required accreditation date of January 1, 2012 it is quite likely that fraudulent claims may have also been submitted and an audit is in order. Mrs. Ackerman worked for Dr. Kelly for approximately 18 months and knows that it is highly unlikely that Dr. Kelly would close down an MRI unit for 9 months while waiting for accreditation.

59. A claim submitted to Medicare that is not factually correct constitutes fraud under the False Claims Act. Changing only the claims submitted for CT's performed on Medicare patients indicates these were changed *knowing that payment would be denied* if billed with the correct location information. The HSI Murrieta CT unit was accredited so by changing the location on the claim from Menifee – where the scan was performed—to Murrieta—ensured that Medicare would pay those claims.

## THE ANTI-KICKBACK STATUTE
## VIOLATIONS OF 42 U.S.C. § 1320 (4th CAUSE OF ACTION)
## BY DEFENDANT WILLIAM M. KELLY, MD. INC. RE:
## PAYMENT FOR INDUCEMENT OF PATIENT REFERRALS

60.    Plaintiff-Relator, restates and incorporates by reference each and every allegation contained in the foregoing paragraphs as though fully set forth herein.

61.    THE ANTI-KICKBACK STATUTE.  The Medicare and Medicaid Fraud and Abuse Statute (Anti-Kickback Statute), 42 U.S.C. § 1320a-7b(b), were enacted as part of the Social Security Act in 1977.

62.    Defendant, William M. Kelly MD, Inc. is a California Corporation for profit that owns and operates 10 outpatient diagnostic imaging facilities in Southern California.  The address for the entity according to the California Secretary of State web site and its believed principal place of business is:  74-000 Country Club Dr., Suite E-4, Palm Desert, CA 92260.  These facilities primarily specialize in Magnetic Resonance Imaging (MRI) and Computed Tomography (CT) procedures.  Many of the facilities also include X-Ray as well as Mammography and Nuclear Medicine Imaging procedures.  The Corporation is believed to be wholly owned by Dr. William M. Kelly, an individual.

63.    The fact that a claim results from a kickback or is made in violation of the Stark law also may render it false or fraudulent, creating liability under the civil False Claims Act as well as the Anti-Kickback Statute or Stark law.  Under the Stark Statute and the Anti Kickback Statute, Medicare providers are **prohibited from billing Medicare for referrals from doctors with whom the providers have a financial relationship, unless that relationship falls within certain exceptions**.  However, the Anti-Kickback Statute applies to **all insured patients**, not just those covered by a government entity such as Medicare.  The Office of the Inspector General rather clearly found that "carve out" arrangements, where Federal healthcare beneficiaries are carved out from a financial arrangement, ·do not protect an arrangement from scrutiny under the Anti-Kickback Statute. The Affordable Care Act clarified that claims made in violation of these laws create a cause of action under the False Claims Act.

64.    The Relator has been told by numerous individuals, including ex-employees, that William M. Kelly MD, Inc. has paid, or otherwise compensated other

physicians related to the referring of patients from those physicians to William M. Kelly MD, Inc.  One specific example is the $10,000.00 worth of flat screen TVs that were installed by a worker for William M. Kelly MD, Inc. in the offices of other physicians.  There are numerous examples of referring physicians being provided "gifts" that would violate the Anti-Kickback Statute, that will be proved up with additional evidence.

## THE ANTI-KICKBACK STATUTE
## VIOLATIONS OF 42 U.S.C. § 1320 (5th CAUSE OF ACTION)
## BY DEFENDANT OMEGA IMAGING RE:
## PAYMENT FOR INDUCEMENT OF PATIENT REFERRALS

65.   Plaintiff-Relator, restates and incorporates by reference each and every allegation contained in the foregoing paragraphs as though fully set forth herein.

66.   In February 2011 Michelle Liberino, the office manager for William Kelly, MD, Inc. contacted Ann Ackerman, billing manager for William Kelly, MD, Inc. and asked for the number of patients that had been referred to Omega Imaging by Dr. David Propst.  The billing department for the defendant corporation also handled the billing for defendant Omega Imaging as William Kelly, MD was, and still is, the majority Partner/Owner.  When Mrs. Ackerman asked Mrs. Liberino why she needed the information, Mrs. Liberino stated that 'they needed to pay Dr. Propst for his referrals'.  Mrs. Ackerman did not disclose the number of referrals to Mrs. Liberino.  Instead, Mrs. Ackerman told Mrs. Liberino that paying for referrals was a violation of the Anti-Kickback laws and cautioned Mrs. Liberino about asking for such information in the future.  Mrs. Liberino did not ask Mrs. Ackerman or the billing department for this information again.

67.   In a subsequent phone conversation between Mrs. Provo, another employee of the defendant, and Sydney Ackerman, Mrs. Provo stated that O.P. Medical was paid 'marketing fees' based on the number of patients referred to Omega Imaging by Dr. David Propst.  She also stated that the checks that were written also contained the words

'referral fee' or 'marketing fee' on the memo line.  Mrs. Provo also disclosed that payment of 'marketing fees' to O.P. Medical Services was discontinued shortly before she terminated her employment in early 2012.

68.    Based on this phone conversation it is clear that O.P. Medical does not provide marketing services to Omega Imaging and that Dr. Kelly is attempting to sidestep the Anti-Kickback statute by calling his payment to O.P. Medical Services remuneration for 'marketing fees'.  A review of the patient charts maintained by Omega Imaging for all patients referred by Dr. Propst will show that they do not include any such 'marketing' authorizations signed by the patient.  Having any knowledge of the HIPAA Privacy Rule would make it prudent for Omega Imaging to include this information in the patient chart to not only protect itself but also Dr. Propst from any suspicion of impropriety.

69.    In a Selective Transaction report dated 03/02/2011 (**EXHIBIT K**) , listing only those patient studies referred by Dr. David Propst from 01/01/2010 thru 03/02/2011 a total of 137 studies are shown.  Many of those studies are MRI with/without contrast, again noting the likelihood of no supervising physician.  In keeping with HIPAA regulations the patient names and account numbers have been redacted, however a non-redacted report is available on request.

70.    The actions of **both** defendants outlined in paragraphs 63 through 71, reflects payments for referrals.  This is in contrast to the "Market Rule" as set forth In [45 CFR 164.501, 164.508(a)(3)], whereby HIPAA Privacy Laws clearly define what constitutes marketing and what does not.  With limited exceptions, the Marketing Rule requires an individual's written authorization before a use or disclosure of his or her protected health information can be made for marketing.  As stated in the Rule:  (**SEE EXHIBIT L**)

> "What is 'Marketing'? The Privacy Rule defines 'marketing' as making 'a communication about a product or service that encourages recipients of the communication to purchase or use the product or service.' Generally, if the communication is 'marketing,' then the communication can occur only if the covered entity first obtains an individual's 'authorization.' This definition of marketing has certain exceptions, as discussed below…

*...(2) A communication is not "marketing" if it is made for <u>treatment of the individual</u>...*

*For example, under this exception, it is not "marketing" when:...*

- *A pharmacy or other health care provider mails prescription refill reminders to patients, or contracts with a mail house to do so.*
- *A primary care <u>physician refers an individual to a specialist</u> for a follow-up test or provides free samples of a prescription drug to a patient...*

Except as discussed below, any communication that meets the definition of marketing is not permitted, unless the covered entity obtains an individual's authorization. To determine what constitutes an acceptable "authorization;' see 45 CrR 164.508. If the marketing involves direct or indirect remuneration to the covered entity from a third party, the authorization must state that such remuneration is involved.' **(See EXHIBIT L for the indented quoted text)**

71.     The fact that a claim results from a kickback or is made in violation of the Stark law also may render it false or fraudulent, creating liability under the civil False Claims Act as well as the Anti-Kickback Statute or Stark law.  Under the Stark Statute and the Anti Kickback Statute, Medicare providers are prohibited from billing Medicare for referrals from doctors with whom the providers have a financial relationship, unless that relationship falls within certain exceptions. However, the Anti-Kickback Statute applies to **all insured patients**, not just those covered by a government entity such as Medicare.  The Office of the Inspector General rather clearly found that "carve out" arrangements, where Federal healthcare beneficiaries are carved out from a financial arrangement, ·do not protect an arrangement from scrutiny under the Anti-kickback Statute. The Affordable Care Act clarified that claims made in violation of these laws create a cause of action under the False Claims Act.

**PRAYER FOR RELIEF**

**WHEREFORE, Plaintiff-Relator, on behalf of himself and the United States prays:**

(a) That the Court enters judgment against Defendants in an amount equal to three times the amount of damages the United States has sustained because of defendants' actions, plus a civil penalty of between $5,500.00 and $11,000.00 for each violation of 31 U.S.C. Section 3729

(b) That the Court enters judgment against Defendants for other violations related to 42 U.S.C. § 1320;

(c) That Relator be awarded an amount that the Court decides is reasonable for collecting the civil penalty and damages, which shall be at least 15 percent but not more than 25 percent of the proceeds of the action or settlement of the claim if the United States intervenes, and not less than 25 percent of the proceeds of this action or settlement of the claim if the United States does not intervene;

(d) That Relator be awarded all costs and expenses incurred, including reasonable attorneys' fees; and

(e) That the Court order such other relief as is appropriate

Trial by jury is hereby requested

Respectfully submitted,

Dated: 11-24-2013

Daryl L. Binkley
Counsel For Relator
CA State Bar 254326
77564 Country Club Dr. Ste. 246
Palm Desert, CA 92211
(760) 862-1100 (t)
(760) 862-1106
Daryl@BinkleyLaw.com

1      Respectfully submitted,

2

3      Dated: 11/24/2013

4                                                    **Syd Ackerman**
5                                                    Relator

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT

# A

### William M. Kelly M.D., Inc.
### Outpatient Imaging Centers

72-980 Fred Waring Dr. Ste. A
Palm Desert, CA  92260

Tel:  (760) 776-8001
Fax: (760) 776-9636

## LETTER OF AGREEMENT

December 10, 2009

Bruce Jacobs, M.D.
Drbrucejearthlink.net

Dear Dr. Jacobs

1.  This letter is to formally extend an offer of employment as a staff radiologist at William M. Kelly, M.D., Inc. The predominant physical location of your employment will be at the Palm Springs office, located at the following address: 1080 N. Indian Canyon Dr, #104. The hours of operation at this facility are Monday through Friday 8 am to 5-6 pm.

2.  Your employment status will be as an independent contractor. In that capacity, your compensation will be in the form of a check or automated bank transfer on a bi-weekly basis. This will be under a "1099" arrangement. You will maintain independent responsibility for your professional overhead expenses including malpractice insurance and other incidental professional expenses not directly related to your employment. You will however be compensated for expenses pertaining to marketing efforts that you will engage on a regular basis. This may include up to two 4 hour sessions per week, incorporating luncheons which you are invited and encouraged to hold for potential referring physicians. As part of your re-introduction to the community in association with William M. Kelly, M.D., Inc., we will issue a newspaper advertisement announcing our association and we will also distribute and mail a flyer notifying valley physicians of a new and hopefully long and productive association we will both be proud of.

3.  The length of employment intended by this letter of agreement is five years. The first year term is 12 months. This agreement may be cancelled for cause with 30 days written advance notice. You retain the option of cancelling this agreement without cause at anytime with ninety days advance notice. Otherwise, this agreement will automatically renew for subsequent one year terms on the anniversary of this agreement.

4.  Your employment is fulltime and will occur in weekly intervals of five days (Monday through Friday). However, you will also take a minimum of four weeks off per year and up to a maximum of 10 weeks off per year (without compensation). These weeks may be decided upon jointly by mutual agreement but will be clustered "in the off season" months (May through September) in order to coincide with diminished volume of activity in the desert.

### CONTINUED

Page 2

5. Your initial weekly compensation will be six thousand dollars ($6000.00). Following your initial three months of employment your compensation level will be re-evaluated with attention to demonstrable "goodwill" value you have brought to the business. By this we refer to new referral pathways that have been generated and derivative fractional income from such referrals that may be "utilized in part to augment your compensation". It is fully anticipated that given your training, experience and stellar reputation that your compensation will increase, even in the climate of adverse and declining imaging re-imbursements from all payer groups.

6. The start date of your employment will be flexible. You may start employment as early as Monday, January 4, 2010 or as late as Monday, March 1, 2010. As discussed, it would be a mutual preference that you begin sooner so as to avoid interim or temporary employment relationships with other radiologists. Please indicate in your next communication your preferred start of employment if you chose to pursue this excellent opportunity.

Bruce I look forward to a professionally stimulated and mutually productive association. I promise you an abundant and rich pool of cases to interpret with emphasis on CT and MRI examinations. I am a flexible individual from a business prospective with a single-minded focus of professional excellence built on a foundation of economic strength that helps ensure our survival and continued growth in market share, even amidst the difficult times we are currently experiencing.

Please indicate your acceptance of these terms of employment by providing your signature and date on the signature block below.

William M. Kelly, M.D.
Owner

_William M. Kelly_    Date _12/10/09_

Bruce Jacobs, M.D.

_(signature)_    Date _12/16/09_

EXHIBIT A

## LETTER OF AGREEMENT

May 25, 2010

J. Bruce Jacobs, M.D.
drbrucej@earthlink.net

Dear Dr. Jacobs:

1. This letter of agreement replaces and supercedes any and all prior employment agreements, written or oral, between William M. Kelly, M.D., Inc. and J. Bruce Jacobs, M.D., Inc.

2. Commencing Tuesday, June 1, 2010, you will begin a new part-time, temporary employment relationship with William M. Kelly, M.D., Inc. This relationship will terminate on Friday, September 3, 2010. Your new independent contractor relationship with William M. Kelly, M.D., Inc. may be extended beyond September 3, 2010 by mutual written agreement between the parties.

3. Your employment is part-time and will occur in weekly intervals of five (5) days (Monday through Friday). Your work day will consist of a minimum of four (4) hours of physical presence in the imaging center where you are assigned to work. Typically, the physical location will be at Health Scan Imaging Palm Springs located at 1080 N. Indian Canyon Drive, Suite 104. Your presence will be preferred between the hours of 10-12 pm and 1-3 pm, in order to correspond to anticipated desired presence of a supervising physician during MRI or CT examinations that may require either conscious sedation or iodinated contrast material injections. These hours may be adjusted from time-to-time according to the priority concerns of the patient examination schedule with consideration of occasional scheduling conflicts with involved physicians (including yourself and other radiologists).

4. For one week during each of the summer months, you will be assigned to the Health Scan Imaging Murrieta facility. It is projected that these weeks will be June 7-11, 2010, July 5-9, 2010 and August 9-13, 2010. Additionally, with consideration of your preferences, one of these weeks may be assigned to a different staff radiologist. If this occurs, you will be redirected to the Palm Springs facility during that specific week. While at the Murrieta facility, it is preferred that you physically engage at the facility during the hours of 10-12 pm and 1-3 pm, minimum.

EXHIBIT A

PAGE 2
BRUCE JACOBS, M.D.
LETTER OF AGREEMENT
MAY 25, 2010

5   Your professional duties during your four (4) hours of activity each day will be
    targeted toward timely and accurate rendering of interpretations for MRI and CT
    examinations. Additionally, you will be assigned interpretation of a variety of routine
    x-ray examinations. In order to optimize the match of your professional skills and
    work availability, your professional time spent interpreting MRI and CT
    examinations will be modulated so as to achieve an optimal link between your
    subspecialty skills and the preferences of known referring physicians at various
    imaging centers. After considerable forethought, I have concluded that it would be
    best to provide you with an *exclusion list* of referring physicians for whom I prefer
    you do not read examinations. The contents of the exclusion list may change over
    the forthcoming weeks (depending upon the preference of our customers).
    Currently, the exclusion lists pertain to the Palm Springs and Loma Linda locations
    as follows:

| Palm Springs Exclusion List | |
| --- | --- |
| James Bell, MD | Yvonne Morgan, MD |
| Roland Reinhart, MD | Indermohan Luthra, MD |
| Farhad Limonadi, MD | Bishoy Labib, MD |
| James Kohfield, PA-C | Ivor Nazareth, MD |
| Robert Czako, MD | Reza Nazemi, MD |
| Antoine Hajjar, MD | Dikran Torian, MD |
| Esmael Sebti, MD | Jason Lee, MD |
| Thomas Murphy, MD | Mark Bouffard, MD |
| Greg King, DPM | Ronald Himelman, MD |
| Catherine Brignoni, MD | Steven Gundry, MD |
| Ghaleb Sabbah, MD | Georgette Varga, MD |
| Edwin Stempler, MD | Thomas Reynolds, MD |

EXHIBIT A

PAGE 3
BRUCE JACOBS, M.D.
LETTER OF AGREEMENT
MAY 25, 2010

| Loma Linda Exclusion List | |
| --- | --- |
| Don Anderson, MD | Leisure Yu, MD |
| James Watson, MD | Darren Bergey, MD |
| Robin Lie, DPM | Victor Perkel, MD |
| Mariam Amin, DPM | Steven Yegge, MD |

6  Because of the number of entries on the exclusion lists (requested by our customers and prompted externally for all of our radiologists internally), we have also chosen to assign referring physicians for whom you would preferentially read studies from Truly Open MRI, Health Scan Imaging Country Club and Health Scan Imaging Rancho Cucamonga facilities. These physicians are listed as follows:

| Dr. Jacobs Read List for Truly, Country Club and Rancho | |
| --- | --- |
| Stephen O'Connell, MD | Davood Vafai, MD |
| Eric Freedman, MD | Jeffrey Herz, MD |
| Albert Simpkins, MD | Karl Schulz, MD |
| Iliana Popescu, MD | Mohammad Mojarad, MD |
| Manuel Anel, MD | Albert Simpkins, MD |
| Lawrence Smith, MD | Sohail Aval, MD |

7  When you are assigned to the Murrieta Facility, you will be tasked to "drink from the fountain" and read all routine MRI and CT examinations excepting from the following physicians:

PAGE 4
BRUCE JACOBS, M.D.
LETTER OF AGREEMENT
MAY 24, 2010

| Murrieta Exclusion List | |
|---|---|
| Paul Reiman, MD | John Santoro, MD |
| Richard Ruiz, MD | Pamela Alvarez, MD |
| Fredric Butler, MD | Kaleem Uddin, MD |
| Bret Abshire, MD | Mark Spicer, MD |
| Rolf Drinhaus, Jr. MD | Charles Smith, MD |
| Imdad Yusufaly, MD | Gerard Carvalho, MD |

8   Your compensation for each four (4) hour day will be a minimum of $400.00. For workdays less than four (4) hours, your pay rate will be prorated at $100.00 per hour in 30-minute intervals. In addition, an incentive clause is provided in order to motivate strong and consistent productivity. The incentive clause will apply as follows: a calculation will be made each day based upon the total number of MRI and CT reports rendered by you. Based on a rate of $40.00 per MRI interpretation and $30.00 per CT interpretation, your total pay for that day will be the greater of $400.00 or the total combined case rate of $40.00 per MRI read and $30.00 per CT read. For each work day, you will be paid the greatest calculated value of the hourly vs. the piecemeal compensation plan. Payment of the calculated amount is also predicated upon timely interpretation of assigned X-Ray examinations. With this plan in place, you will be eligible to significantly augment your daily income over a four (4) hour work period if you are able to achieve standard productivity levels. You will be paid on a biweekly basis.

9. You are eligible to take three weeks off during the three month period covered by this agreement. You may be assigned to take specific weeks off, depending upon contingencies and scheduling of other radiologists.

EXHIBIT A

Bruce, I look forward to a continued productive relationship during the summer months and I avail myself as a positive referral source with respect to references that may be solicited for future professional employment relationships you may seek here in the Desert or elsewhere in California, including part-time work, Locum tenens employment and teleradiology. Thank you kindly for your consideration.

Please indicate your acceptance of this agreement by providing your signature and date on the signature block below.

Date __6/4/10__

Bruce Jacobs, M.D.
J. Bruce Jacobs, M.D. Inc.

Date __5/27/10__

William M. Kelly, M.D., Inc.
William M. Kelly, M.D., Owner

EXHIBIT A

PREPARE MEDICAL SHARE TO
10 years for overhead

HELLISON,THOMSON

CHRIS
PROVE ← COXI

#75 MRI
CT

$75 \dfrac{MRI}{CT}$

EXHIBIT A

In 2010 no physician was assigned to report daily to Truly Open MRI, Open MRI of Loma Linda, Sun City/Menifee, Rancho Cucamonga or La Quinta.

In 2011 when Lake Elsinore opened, there was no physician assigned to this facility.

In 2010 Dr Jacobs worked at the Palm Springs facility from February until Sept 2010.  After September 2010 until now, no physician on-site has been assigned to this office.  During the summer of 2010 Dr Jacobs worked 3 weeks per month in PS and 1 week in Murrieta, leaving PS without coverage for 1 week a month.

Sometimes Dr Kelly would go to these offices, but then that would mean that the Country Club office would be left with no physician coverage.


2010 Physician's on-site:

Dr Kelly        Country Club office
Dr Mangano      Murrieta
Dr Lindstrom    Temecula
Dr Jacobs       Palm Springs     part of the year

no coverage:    Truly Open MRI
                Open MRI of Loma Linda
                Sun City/Menifee
                Palm Springs
                Rancho Cucamonga
                La Quinta

2011 no coverage:       Lake Elsinore

2012 no coverage:       ??  Possibly Temecula: Dr Lindstrom no longer
employed


Omega Imaging:

In 2010 and 2011 no physician reported daily to this facility.  Dr Sotomayor would occasionally show up.  After Dr Sotomayor left in 2011 no physician has reported daily to this location.  Dr Matt Austin does show up occasionally but works off-site from the facility most days.

EXHIBIT A

# EXHIBIT

# B

```
DATE: 03/27/11                           PRACTICE ANALYSIS                          PAGE:    1
TIME: 08:34 AM                         1/01/10 TO 12/31/10                           USER: HSI9ANN
PGM : PRANL3                   Printed For: WILLIAM M KELLY MD INC                   SYS: HSI
LOCATION:    1   TRULY OPEN MRI
   PROCEDURE
    CODE               DESCRIPTION                    VOLUME       AMOUNT
    001      CT NON-IONIC CONTRAST 100-199MG/            1          10.00
    002      MRI GADOLINIUM PER 1ML                    285       2,010.00
    2250     INJ VERSED - 1MG                            61         182.00
    70336    MRI TM JOINTS                                2       1,900.00
    70450    CT BRAIN/HEAD                                1         300.00
    70540    MRI FACE/NECK/ORBITS                         4       3,100.00
    70543    MRI FACE/NECK/ORBITS   W/WO CONT            4       5,200.00
    70544    MR ANGIOGRAPHY HEAD                         62      41,500.00
    70545    MR ANGIOGRAPHY HEAD    W/CONT                1       1,500.00
    70546    MR ANGIOGRAPHY HEAD    W/WO CONT             8       8,100.00
    70547    MR ANGIOGRAPHY NECK                         41      24,600.00
    70548    MR ANGIOGRAPHY NECK    W/CONT                1         600.00
    70549    MR ANGIOGRAPHY NECK    W/WO CONT             2       3,000.00
    70551    MRI BRAIN                                  107      71,400.00
    70552    MRI BRAIN   W/CONT                           3       3,600.00
    70553    MRI BRAIN   W/WO CONT                      123     156,000.00
    71020    XRAY CHEST 2 VIEW                            2         175.00
    71550    MRI CHEST                                    1         600.00
    71552    MRI CHEST   W/WO CONT                        1         750.00
    72100    XRAY L-SPINE   2 OR 3 VIEWS                  1         135.00
    72133    CT L-SPINE   W/WO CONT                       1       1,250.00
    72141    MRI C-SPINE                                151     121,300.00
    72146    MRI T-SPINE                                 48      32,100.00
    72148    MRI L-SPINE                                317     241,050.00
    72149    MRI L-SPINE W/CONT                           6       3,700.00
    72156    MRI C-SPINE W/WO CONT                       43      53,665.00
    72157    MRI T-SPINE W/WO CONT                       10       9,600.00
    72158    MRI L-SPINE W/WO CONT                       89     109,840.00
    72192    CT PELVIS                                    1         300.00
    72195    MRI PELVIS                                  19      12,300.00
    72197    MRI PELVIS   W/WO CONT                       6       7,150.00
    74150    CT ABDOMEN                                   1         350.00
    74181    MRI ABDOMEN                                  6       4,900.00
    74183    MRI ABDOMEN   W/WO CONT                      5       4,200.00
    77058    MRI BREAST UNILAT W*OR*WO CONT               3       3,200.00
    77059    MRI BREAST BILAT W*OR*WO CONT                1       1,000.00
    99144    CONSCIOUS SEDATION ADULT                    23       2,430.00
    705401   MRI IACS                                     1         500.00
    705402   MRI SOFT TISSUE NECK                         8       6,000.00
    705422   MRI SOFT TISSUE NECK   W/CONT                1         600.00
    705431   MRI IACS W/WO CONT                           1         750.00
    705432   MRI SOFT TISSUE NECK   W/WO CONT             4       4,200.00
    705512   MRI PITUITARY                                1         500.00
    715501   MRI BRACHIAL PLEXUS                          2       1,800.00
    721951   MRI SACRUM/COCCYX                            2       1,800.00
    721971   MRI SACRUM/COCCYX   W/WO CONT                1         750.00
    7321821  MRI HUMERUS/RT                               3       3,100.00
```

```
DATE: 03/27/11                           PRACTICE ANALYSIS                          PAGE:    2
TIME: 08:34 AM                         1/01/10 TO 12/31/10                           USER: HSI9ANN
PGM : PRANL3                   Printed For: WILLIAM M KELLY MD INC                   SYS: HSI
LOCATION:    1   TRULY OPEN MRI
   PROCEDURE
    CODE               DESCRIPTION                    VOLUME       AMOUNT
    7321822  MRI HUMERUS/LT                               2       1,900.00
```

EXHIBIT B

| | | | |
|---|---|---|---|
| 7321861 | MRI HAND/RT | 2 | 1,900.00 |
| 7322042 | MRI FOREARM/LT  W/WO CONT | 1 | 1,500.00 |
| 7322111 | MRI SHOULDER/RT | 64 | 53,550.00 |
| 7322112 | MRI SHOULDER/LT | 58 | 51,350.00 |
| 7322131 | MRI ELBOW/RT | 5 | 3,900.00 |
| 7322132 | MRI ELBOW/LT | 4 | 4,400.00 |
| 7322151 | MRI WRIST/RT | 2 | 1,575.00 |
| 7322152 | MRI WRIST/LT | 4 | 3,700.00 |
| 7322211 | MRI SHOULDER/RT W/CONT | 1 | 1,500.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 5 | 8,850.00 |
| 7371821 | MRI FEMUR/THIGH RT | 3 | 1,600.00 |
| 7371822 | MRI FEMUR/THIGH LT | 3 | 2,400.00 |
| 7371841 | MRI TIB/FIB RT | 3 | 2,200.00 |
| 7371861 | MRI FOOT/RT | 3 | 3,400.00 |
| 7371862 | MRI FOOT/LT | 4 | 2,475.00 |
| 7371922 | MRI FEMUR/THIGH LT  W/CONT | 1 | 1,500.00 |
| 7372021 | MRI FEMUR/THIGH RT  W/WO CONT | 1 | 1,500.00 |
| 7372022 | MRI FEMUR/THIGH LT  W/WO CONT | 2 | 3,700.00 |
| 7372041 | MRI TIB/FIB RT  W/WO CONT | 2 | 2,950.00 |
| 7372042 | MRI TIB/FIB LT  W/WO CONT | 1 | 1,200.00 |
| 7372061 | MRI FOOT/RT  W/WO CONT | 1 | 750.00 |
| 7372062 | MRI FOOT/LT  W/WO CONT | 1 | 2,200.00 |
| 7372111 | MRI HIP/RT | 23 | 15,200.00 |
| 7372112 | MRI HIP/LT | 25 | 15,500.00 |
| 7372131 | MRI KNEE/RT | 46 | 41,775.00 |
| 7372132 | MRI KNEE/LT | 43 | 35,150.00 |
| 7372151 | MRI ANKLE/RT | 10 | 8,300.00 |
| 7372152 | MRI ANKLE/LT | 3 | 3,100.00 |
| 7372232 | MRI KNEE/LT  W/CONT | 1 | 700.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 2 | 1,500.00 |
| 7372312 | MRI HIP/LT  W/WO CONT | 1 | 750.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 2 | 3,400.00 |
| TOTAL CHARGES | | 1794 | 1,238,372.00 |

LOCATION:     2    OPEN MRI OF LOMA LINDA

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 002 | MRI GADOLINIUM PER 1ML | 524 | 4,678.75 |
| 2250 | INJ VERSED - 1MG | 29 | 92.00 |
| 70540 | MRI FACE/NECK/ORBITS | 8 | 6,600.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 14 | 15,840.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 24 | 19,700.00 |
| 70546 | MR ANGIOGRAPHY HEAD  W/WO CONT | 18 | 30,400.00 |
| 70547 | MR ANGIOGRAPHY NECK | 5 | 4,000.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 3 | 2,050.00 |
| 70551 | MRI BRAIN | 124 | 89,475.00 |
| 70552 | MRI BRAIN  W/CONT | 1 | 600.00 |
| 70553 | MRI BRAIN  W/WO CONT | 261 | 398,062.50 |
| 71550 | MRI CHEST | 1 | 1,300.00 |
| 71552 | MRI CHEST  W/WO CONT | 3 | 2,250.00 |
| 72141 | MRI C-SPINE | 205 | 190,200.00 |
| 72146 | MRI T-SPINE | 47 | 39,200.00 |
| 72148 | MRI L-SPINE | 368 | 319,675.00 |
| 72149 | MRI L-SPINE W/CONT | 2 | 2,500.00 |

EXHIBIT B

| | | | |
|---|---|---|---|
| 72156 | MRI C-SPINE W/WO CONT | 71 | 103,700.00 |
| 72157 | MRI T-SPINE W/WO CONT | 26 | 29,900.00 |
| 72158 | MRI L-SPINE W/WO CONT | 137 | 201,270.00 |
| 72195 | MRI PELVIS | 13 | 10,300.00 |
| 72197 | MRI PELVIS   W/WO CONT | 20 | 26,150.00 |
| 74181 | MRI ABDOMEN | 5 | 4,100.00 |
| 74183 | MRI ABDOMEN   W/WO CONT | 42 | 52,400.00 |
| 99143 | CONSCIOUS SEDATION PEDIATRIC | 2 | 175.00 |
| 99144 | CONSCIOUS SEDATION ADULT | 8 | 1,050.00 |
| 705402 | MRI SOFT TISSUE NECK | 2 | 1,100.00 |
| 705431 | MRI IACS W/WO CONT | 1 | 750.00 |
| 705432 | MRI SOFT TISSUE NECK   W/WO CONT | 3 | 5,900.00 |
| 715521 | MRI BRACHIAL PLEXUS   W/WO CONT | 1 | 750.00 |
| 721951 | MRI SACRUM/COCCYX | 1 | 500.00 |
| 7321821 | MRI HUMERUS/RT | 1 | 1,300.00 |
| 7321822 | MRI HUMERUS/LT | 3 | 2,900.00 |
| 7321841 | MRI FOREARM/RT | 2 | 2,600.00 |
| 7321842 | MRI FOREARM/LT | 2 | 2,600.00 |
| 7321861 | MRI HAND/RT | 4 | 4,400.00 |
| 7321862 | MRI HAND/LT | 9 | 9,600.00 |
| 7322021 | MRI HUMERUS/RT   W/WO CONT | 1 | 750.00 |
| 7322022 | MRI HUMERUS/LT   W/WO CONT | 1 | 1,500.00 |
| 7322111 | MRI SHOULDER/RT | 117 | 113,375.00 |
| 7322112 | MRI SHOULDER/LT | 126 | 123,525.00 |
| 7322131 | MRI ELBOW/RT | 10 | 10,800.00 |
| 7322132 | MRI ELBOW/LT | 8 | 8,700.00 |
| 7322151 | MRI WRIST/RT | 12 | 10,610.00 |
| 7322152 | MRI WRIST/LT | 14 | 15,300.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 4 | 6,650.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 3 | 4,450.00 |

DATE: 03/27/11
TIME: 08:34 AM
PGM : PRANL3
LOCATION:    2    OPEN MRI OF LOMA LINDA

PRACTICE ANALYSIS
1/01/10 TO 12/31/10
Printed For: WILLIAM M KELLY MD INC

PAGE:    8
USER: HSI9ANN
SYS:  HSI

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 7322331 | MRI ELBOW/RT   W/WO CONT | 1 | 750.00 |
| 7371821 | MRI FEMUR/THIGH RT | 5 | 5,800.00 |
| 7371822 | MRI FEMUR/THIGH LT | 3 | 1,700.00 |
| 7371841 | MRI TIB/FIB RT | 3 | 2,150.00 |
| 7371842 | MRI TIB/FIB LT | 2 | 1,600.00 |
| 7371861 | MRI FOOT/RT | 23 | 20,800.00 |
| 7371862 | MRI FOOT/LT | 19 | 13,800.00 |
| 7372022 | MRI FEMUR/THIGH LT   W/WO CONT | 2 | 1,500.00 |
| 7372042 | MRI TIB/FIB LT   W/WO CONT | 2 | 2,950.00 |
| 7372061 | MRI FOOT/RT   W/WO CONT | 6 | 8,850.00 |
| 7372062 | MRI FOOT/LT   W/WO CONT | 12 | 13,700.00 |
| 7372111 | MRI HIP/RT | 17 | 14,100.00 |
| 7372112 | MRI HIP/LT | 15 | 13,400.00 |
| 7372131 | MRI KNEE/RT | 164 | 158,150.00 |
| 7372132 | MRI KNEE/LT | 178 | 158,425.00 |
| 7372151 | MRI ANKLE/RT | 22 | 20,200.00 |
| 7372152 | MRI ANKLE/LT | 27 | 25,400.00 |
| 7372191 | MRI HIPS/BILATERAL | 1 | 1,000.00 |
| 7372252 | MRI ANKLE/LT   W/CONT | 1 | 600.00 |
| 7372311 | MRI HIP/RT   W/WO CONT | 1 | 2,200.00 |
| 7372312 | MRI HIP/LT   W/WO CONT | 3 | 4,600.00 |
| 7372331 | MRI KNEE/RT   W/WO CONT | 1 | 750.00 |
| 7372332 | MRI KNEE/LT   W/WO CONT | 6 | 6,500.00 |
| 7372351 | MRI ANKLE/RT   W/WO CONT | 2 | 2,950.00 |

EXHIBIT B

```
7372352        MRI ANKLE/LT  W/WO CONT                    4        3,900.00
      TOTAL CHARGES                                   2806     2,369,503.25
```

```
DATE: 03/27/11                                   PRACTICE ANALYSIS                              PAGE:    30
TIME: 08:34 AM                                  1/01/10 TO 12/31/10                            USER: HSI9ANN
PGM : PRANL3                           Printed For: WILLIAM M KELLY MD INC                     SYS:  HSI
LOCATION:     6    HEALTHSCAN IMAGING SC     Sun City
```

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 001 | CT NON-IONIC CONTRAST 100-199MG/ | 115 | 811.25 |
| 002 | MRI GADOLINIUM PER 1ML | 278 | 2,232.50 |
| 61055 | INJ PROC/MYELOGRAM *C1-C2**ONLY* | 2 | 437.50 |
| 62284 | INJ PROC/MYELOGRAM *C3-S5* | 1 | 700.00 |
| 70210 | XRAY SINUSES/PARANASAL < 3 VIEWS | 14 | 955.00 |
| 70220 | XRAY SINUSES/PARANASAL COMP 3 VI | 4 | 350.00 |
| 70250 | XRAY SKULL  < 4 VIEWS | 2 | 200.00 |
| 70328 | XRAY TM JOINT UNILAT OPEN/CLOSED | 2 | 80.00 |
| 70336 | MRI TM JOINTS | 1 | 500.00 |
| 70450 | CT BRAIN/HEAD | 31 | 12,125.00 |
| 70470 | CT BRAIN/HEAD  W/WO CONT | 18 | 13,362.50 |
| 70480 | CT ORBITS/IACS | 3 | 2,000.00 |
| 70486 | CT SINUSES | 10 | 4,800.00 |
| 70488 | CT SINUSES  W/WO CONT | 2 | 2,000.00 |
| 70490 | CT NECK/SOFT TISSUE | 5 | 2,400.00 |
| 70492 | CT NECK/SOFT TISSUE W/WO CONT | 9 | 5,950.00 |
| 70498 | CT ANGIOGRAPHY NECK | 5 | 3,100.00 |
| 70540 | MRI FACE/NECK/ORBITS | 3 | 2,600.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 6 | 9,650.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 13 | 11,400.00 |
| 70547 | MR ANGIOGRAPHY NECK | 4 | 2,000.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 1 | 600.00 |
| 70551 | MRI BRAIN | 118 | 83,450.00 |
| 70552 | MRI BRAIN  W/CONT | 4 | 2,600.00 |
| 70553 | MRI BRAIN  W/WO CONT | 138 | 179,252.50 |
| 71010 | XRAY CHEST 1 VIEW | 22 | 1,640.00 |
| 71020 | XRAY CHEST 2 VIEW | 920 | 67,947.50 |
| 71030 | XRAY CHEST 4 VIEW MIN | 2 | 250.00 |
| 71100 | XRAY RIBS UNILAT 2 VIEWS | 10 | 720.00 |
| 71101 | XRAY RIBS UNI W/PA CHEST 3 VIEWS | 15 | 1,505.00 |
| 71110 | XRAY RIBS BILAT 3 VIEWS | 3 | 187.50 |
| 71111 | XRAY RIBS BILAT W/PA CHEST 4 VIE | 1 | 70.00 |
| 71120 | XRAY STERNUM  2 VIEW MIN | 1 | 100.00 |
| 71250 | CT CHEST/THORAX | 21 | 9,200.00 |
| 71270 | CT CHEST/THORAX  W/WO CONT | 27 | 16,162.50 |
| 71275 | CT ANGIOGRAPHY CHEST W*OR*WO CON | 3 | 1,650.00 |
| 71550 | MRI CHEST | 1 | 500.00 |
| 71555 | MR ANGIOGRAPHY CHEST  W*OR*WO CO | 1 | 1,500.00 |
| 72040 | XRAY C-SPINE  2 OR 3 VIEWS | 112 | 10,107.50 |
| 72050 | XRAY C-SPINE  4 VIEWS | 22 | 2,710.00 |
| 72052 | XRAY C-SPINE MORE THAN 4/COMPLET | 13 | 2,040.00 |
| 72069 | XRAY SCOLIOSIS SURVEY | 3 | 225.00 |
| 72070 | XRAY T-SPINE  2 VIEWS | 86 | 6,530.00 |
| 72072 | XRAY T-SPINE  3 VIEWS | 4 | 405.00 |
| 72100 | XRAY L-SPINE  2 OR 3 VIEWS | 231 | 19,152.50 |
| 72110 | XRAY L-SPINE  4 VIEWS/MINIMUM | 29 | 3,697.50 |
| 72114 | XRAY L-SPINE COMPLETE W/BENDING | 14 | 2,237.50 |

EXHIBIT B

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 72125 | CT C-SPINE | 6 | 2,550.00 |
| 72127 | CT C-SPINE   W/WO CONT | 3 | 2,037.50 |
| 72128 | CT T-SPINE | 3 | 1,700.00 |
| 72130 | CT T-SPINE   W/WO CONT | 2 | 2,250.00 |
| 72131 | CT L-SPINE | 17 | 8,425.00 |
| 72133 | CT L-SPINE   W/WO CONT | 2 | 1,450.00 |
| 72141 | MRI C-SPINE | 153 | 117,950.00 |
| 72142 | MRI C-SPINE W/CONT | 2 | 2,000.00 |
| 72146 | MRI T-SPINE | 31 | 22,775.00 |
| 72147 | MRI T-SPINE W/CONT | 2 | 1,600.00 |
| 72148 | MRI L-SPINE | 292 | 227,125.00 |
| 72149 | MRI L-SPINE W/CONT | 3 | 3,100.00 |
| 72156 | MRI C-SPINE W/WO CONT | 27 | 40,350.00 |
| 72157 | MRI T-SPINE W/WO CONT | 8 | 11,200.00 |
| 72158 | MRI L-SPINE W/WO CONT | 58 | 75,912.50 |
| 72170 | XRAY PELVIS 1 OR 2 VIEW | 15 | 1,030.00 |
| 72191 | CT ANGIOGRAPHY PELVIS | 1 | 1,000.00 |
| 72192 | CT PELVIS | 28 | 13,725.00 |
| 72194 | CT PELVIS   W/WO CONT | 64 | 42,775.00 |
| 72195 | MRI PELVIS | 6 | 4,100.00 |
| 72197 | MRI PELVIS   W/WO CONT | 5 | 6,000.00 |
| 72220 | XRAY SACRUM AND COCCYX 2 VIEWS | 17 | 1,062.50 |
| 72240 | CT MYELOGRAM CERVICAL SPINE | 3 | 750.00 |
| 72255 | CT MYELOGRAM THORACIC SPINE | 1 | 400.00 |
| 73000 | XRAY CLAVICLE COMPLETE | 5 | 440.00 |
| 73010 | XRAY SCAPULA  1 OR 2 VIEWS | 2 | 170.00 |
| 73520 | XRAY HIPS BILAT 2 VIEW/W AP PELV | 42 | 3,075.00 |
| 73565 | XRAY KNEES/BILAT STANDING AP VIE | 1 | 30.00 |
| 74000 | XRAY ABDOMEN SINGLE AP VIEW | 10 | 590.00 |
| 74022 | XRAY ABDOMEN/ACUTE SERIES COMPLE | 8 | 870.00 |
| 74150 | CT ABDOMEN | 27 | 13,912.50 |
| 74170 | CT ABDOMEN   W/WO CONT | 64 | 47,456.25 |
| 74175 | CT ANGIOGRAPHY ABDOMEN | 1 | 1,000.00 |
| 74181 | MRI ABDOMEN | 5 | 3,400.00 |
| 74183 | MRI ABDOMEN   W/WO CONT | 7 | 6,375.00 |
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 2 | 3,600.00 |
| 75635 | CT ANGIO ABD AORTA W/ILIOFEM RUN | 1 | 600.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 61 | 17,050.00 |
| 76604 | US CHEST | 1 | 200.00 |
| 76645 | US BREAST UNILAT/BILAT | 8 | 1,762.50 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 202 | 57,200.00 |
| 76705 | US ABDOMEN LIMITED | 43 | 10,900.00 |
| 76770 | US RENAL/AORTA/BLADDER COMP | 106 | 25,900.00 |
| 76775 | US RENAL/BLADDER LIMITED | 19 | 3,962.50 |
| 76801 | US OB  1ST TRIMESTER | 2 | 600.00 |
| 76805 | US OB 2ND TRIMESTER | 3 | 1,150.00 |
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 102 | 34,900.00 |

DATE: 03/27/11                                    PRACTICE ANALYSIS                                    PAGE:    32
TIME: 08:34 AM                                  1/01/10 TO 12/31/10                              USER: HSI9ANN
PGM : PRANL3                          Printed For: WILLIAM M KELLY MD INC                        SYS:  HSI
LOCATION:      6     HEALTHSCAN IMAGING SC
PROCEDURE
CODE              DESCRIPTION                              VOLUME         AMOUNT

EXHIBIT B

| Code | Description | Volume | Amount |
|---|---|---|---|
| 76856 | US PELVIC NON-OB | 32 | 9,900.00 |
| 76870 | US SCROTUM | 36 | 10,750.00 |
| 76880 | US EXTREM NON-VASC COMPLETE | 9 | 2,950.00 |
| 77058 | MRI BREAST UNILAT W*OR*WO CONT | 2 | 1,800.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 2 | 3,000.00 |
| 77078 | CT BONE DENSITY | 1 | 300.00 |
| 93880 | US CAROTID/BILAT | 142 | 40,050.00 |
| 93922 | US ANKLE/BRACHIAL INDICIES | 1 | 130.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 65 | 17,687.50 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 17 | 2,675.00 |
| 93930 | US BILAT UP EXTREM ARTERIAL | 2 | 700.00 |
| 93931 | US UNILAT UP EXTREM ARTERIAL | 1 | 150.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 40 | 10,337.50 |
| 93971 | US UNILAT EXTREMITY VENOUS | 98 | 17,375.00 |
| 704802 | CT TEMPORAL BONES | 2 | 900.00 |
| 705402 | MRI SOFT TISSUE NECK | 1 | 1,300.00 |
| 705404 | MRI SINUSES | 2 | 2,100.00 |
| 705431 | MRI IACS W/WO CONT | 2 | 3,700.00 |
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 19 | 23,300.00 |
| 715501 | MRI BRACHIAL PLEXUS | 1 | 375.00 |
| 720203 | XRAY L-SPINE  1 VIEW *SPECIFY LE | 1 | 40.00 |
| 721951 | MRI SACRUM/COCCYX | 1 | 500.00 |
| 730201 | XRAY SHOULDER/RT  1 VIEW | 1 | 100.00 |
| 730202 | XRAY SHOULDER/LT  1 VIEW | 2 | 52.50 |
| 730301 | XRAY SHOULDER/RT COMP 2 VIEW MIN | 53 | 4,427.50 |
| 730302 | XRAY SHOULDER/LT COMP 2 VIEW MIN | 37 | 2,832.50 |
| 730601 | XRAY HUMERUS/RT | 2 | 200.00 |
| 730602 | XRAY HUMERUS/LT | 1 | 70.00 |
| 730701 | XRAY ELBOW/RT  2 VIEWS | 7 | 560.00 |
| 730702 | XRAY ELBOW/LT  2 VIEWS | 6 | 440.00 |
| 730801 | XRAY ELBOW/RT COMP 3 VIEW MINIMU | 5 | 410.00 |
| 730802 | XRAY ELBOW/LT COMP 3 VIEW MINIMU | 5 | 447.50 |
| 730901 | XRAY RADIUS/ULNA FOREARM/RT | 4 | 310.00 |
| 730902 | XRAY RADIUS/ULNA FOREARM/LT | 6 | 461.25 |
| 731001 | XRAY WRIST/RT  2 VIEWS | 22 | 1,241.25 |
| 731002 | XRAY WRIST/LT  2 VIEWS | 20 | 1,170.00 |
| 731101 | XRAY WRIST/RT  3 VIEW MINIMUM | 36 | 3,422.50 |
| 731102 | XRAY WRIST/LT  3 VIEW MINIMUM | 35 | 3,277.50 |
| 731201 | XRAY HAND/RT  2 VIEWS | 27 | 1,760.00 |
| 731202 | XRAY HAND/LT  2 VIEWS | 30 | 1,865.00 |
| 731301 | XRAY HAND/RT  3 VIEW MINIMUM | 57 | 4,737.50 |
| 731302 | XRAY HAND/LT  3 VIEW MINIMUM | 46 | 3,435.00 |
| 731401 | XRAY FINGER(S)/THUMB RT  2 VIEW | 10 | 830.00 |
| 731402 | XRAY FINGER(S)/THUMB LT  2 VIEW | 16 | 1,290.00 |
| 732001 | CT UPPER EXTREMITY/RT | 4 | 1,350.00 |
| 732002 | CT UPPER EXTREMITY/LT | 2 | 925.00 |
| 732021 | CT UPPER EXTREMITY/RT  W/WO CONT | 1 | 450.00 |

DATE: 03/27/11
TIME: 08:34 AM
PGM : PRANL3
LOCATION:    6    HEALTHSCAN IMAGING SC
PRACTICE ANALYSIS
1/01/10 TO 12/31/10
Printed For: WILLIAM M KELLY MD INC
PAGE:    33
USER: HSI9ANN
SYS: HSI

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 732022 | CT UPPER EXTREMITY/LT  W/WO CONT | 1 | 450.00 |
| 735001 | XRAY HIP/RT UNILAT  1 VIEW | 3 | 226.25 |
| 735002 | XRAY HIP/LT UNILAT  1 VIEW | 1 | 100.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 38 | 2,966.25 |
| 735102 | XRAY HIP/LT UNILAT  2 VIEW MINIM | 38 | 2,787.50 |
| 735501 | XRAY FEMUR/RT  2 VIEW | 5 | 360.00 |
| 735502 | XRAY FEMUR/LT  2 VIEW | 7 | 490.00 |

EXHIBIT B

| Procedure Code | Description | Volume | Amount |
|---|---|---|---|
| 735601 | XRAY KNEE/RT  1 OR 2 VIEW | 104 | 6,670.00 |
| 735602 | XRAY KNEE/LT  1 OR 2 VIEW | 79 | 4,656.25 |
| 735621 | XRAY KNEE/RT  3 VIEWS | 11 | 895.00 |
| 735622 | XRAY KNEE/LT  3 VIEWS | 14 | 902.50 |
| 735641 | XRAY KNEE/RT COMP 4 VIEW MINIMUM | 19 | 1,986.25 |
| 735642 | XRAY KNEE/LT COMP 4 VIEW MINIMUM | 13 | 1,615.00 |
| 735901 | XRAY TIB/FIB RT  2 VIEWS | 10 | 611.25 |
| 735902 | XRAY TIB/FIB LT  2 VIEWS | 11 | 767.50 |
| 736002 | XRAY ANKLE/LT  2 VIEWS | 3 | 180.00 |
| 736101 | XRAY ANKLE/RT  3 VIEW MINIMUM | 28 | 2,600.00 |
| 736102 | XRAY ANKLE/LT  3 VIEW MINIMUM | 28 | 2,585.00 |
| 736201 | XRAY FOOT/RT  2 VIEWS | 27 | 1,910.00 |
| 736202 | XRAY FOOT/LT  2 VIEWS | 24 | 1,685.00 |
| 736301 | XRAY FOOT/RT COMP 3 VIEW MINIMUM | 58 | 4,812.50 |
| 736302 | XRAY FOOT/LT COMP  3 VIEW MINIMU | 75 | 6,136.25 |
| 736501 | XRAY CALCANEUS RT | 6 | 470.00 |
| 736502 | XRAY CALCANEUS LT | 4 | 200.00 |
| 736601 | XRAY TOES/RT  2 VIEWS | 7 | 427.50 |
| 736602 | XRAY TOES/LT  2 VIEWS | 6 | 371.25 |
| 737001 | CT LOWER EXTREMITY/RT | 10 | 4,700.00 |
| 737002 | CT LOWER EXTREMITY/LT | 12 | 5,625.00 |
| 737251 | MR ANGIOGRAPHY LOWER EXT/RT | 1 | 700.00 |
| 737252 | MR ANGIOGRAPHY LOWER EXT/LT | 1 | 700.00 |
| 763772 | CT 3D RENDERING/REFORMATTING | 1 | 200.00 |
| 767001 | US LIVER | 8 | 2,050.00 |
| 767051 | US BLADDER ONLY | 2 | 400.00 |
| 768801 | US POSTERIOR POPLITEAL KNEE | 6 | 1,060.00 |
| 768802 | US INGUINAL SOFT TISSUE | 9 | 2,800.00 |
| 768803 | US AXILLA | 7 | 2,350.00 |
| 7321821 | MRI HUMERUS/RT | 1 | 500.00 |
| 7321822 | MRI HUMERUS/LT | 1 | 1,300.00 |
| 7321841 | MRI FOREARM/RT | 1 | 1,300.00 |
| 7321861 | MRI HAND/RT | 6 | 4,800.00 |
| 7321862 | MRI HAND/LT | 2 | 2,100.00 |
| 7322111 | MRI SHOULDER/RT | 72 | 64,675.00 |
| 7322112 | MRI SHOULDER/LT | 66 | 58,800.00 |
| 7322131 | MRI ELBOW/RT | 6 | 6,300.00 |
| 7322132 | MRI ELBOW/LT | 6 | 6,300.00 |
| 7322151 | MRI WRIST/RT | 16 | 14,625.00 |
| 7322152 | MRI WRIST/LT | 10 | 8,775.00 |

DATE: 03/27/11
TIME: 08:34 AM
PGM : PRANL3
LOCATION:    6    HEALTHSCAN IMAGING SC

PRACTICE ANALYSIS
1/01/10 TO 12/31/10
Printed For: WILLIAM M KELLY MD INC

PAGE:    34
USER: HSI9ANN
SYS:  HSI

| Procedure Code | Description | Volume | Amount |
|---|---|---|---|
| 7322171 | MRI FINGER(S)/RT | 3 | 1,575.00 |
| 7322172 | MRI FINGER(S)/LT | 2 | 2,600.00 |
| 7322271 | MRI FINGER(S)/RT  W/CONT | 1 | 450.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 9 | 12,912.50 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 5 | 8,600.00 |
| 7322351 | MRI WRIST/RT  W/WO CONT | 1 | 1,500.00 |
| 7322352 | MRI WRIST/LT  W/WO CONT | 1 | 1,500.00 |
| 7371822 | MRI FEMUR/THIGH LT | 1 | 375.00 |
| 7371841 | MRI TIB/FIB RT | 3 | 2,900.00 |
| 7371842 | MRI TIB/FIB LT | 3 | 2,600.00 |
| 7371861 | MRI FOOT/RT | 12 | 10,200.00 |
| 7371862 | MRI FOOT/LT | 8 | 6,400.00 |
| 7371962 | MRI FOOT/LT  W/CONT | 1 | 1,500.00 |
| 7372022 | MRI FEMUR/THIGH LT  W/WO CONT | 1 | 562.50 |

EXHIBIT B

```
7372061      MRI FOOT/RT  W/WO CONT                   3          3,562.50
7372062      MRI FOOT/LT  W/WO CONT                   5          7,400.00
7372111      MRI HIP/RT                               6          3,000.00
7372112      MRI HIP/LT                              10          7,600.00
7372131      MRI KNEE/RT                             112         99,900.00
7372132      MRI KNEE/LT                             87         76,125.00
7372151      MRI ANKLE/RT                            15         13,575.00
7372152      MRI ANKLE/LT                            13         11,750.00
7372191      MRI HIPS/BILATERAL                       1          1,000.00
7372311      MRI HIP/RT  W/WO CONT                    1            750.00
7372312      MRI HIP/LT  W/WO CONT                    1            750.00
7372331      MRI KNEE/RT  W/WO CONT                   2          2,250.00
7372332      MRI KNEE/LT  W/WO CONT                   7         11,150.00
7372371      MRI TOE(S)/RT  W/WO CONT                 1          1,200.00
     TOTAL CHARGES                                 5892      2,035,198.75
```

```
      PROCEDURE
        CODE          DESCRIPTION                       VOLUME        AMOUNT
        001    CT NON-IONIC CONTRAST 100-199MG/           160        1,145.00
        002    MRI GADOLINIUM PER 1ML                     254        1,830.00
        2250   INJ VERSED - 1MG                             5            5.00
        23350  INJ PROC/ARTHROGRAM SHOULDER                 3        1,150.00
        62284  INJ PROC/MYELOGRAM *C3-S5*                   1          300.00
        70336  MRI TM JOINTS                                4        3,300.00
        70450  CT BRAIN/HEAD                               24        9,500.00
        70470  CT BRAIN/HEAD  W/WO CONT                     6        3,800.00
        70486  CT SINUSES                                  13        7,200.00
        70488  CT SINUSES  W/WO CONT                        3        2,700.00
        70491  CT NECK/SOFT TISSUE W/CONT                   1          800.00
        70492  CT NECK/SOFT TISSUE W/WO CONT                3        3,250.00
        70496  CT ANGIOGRAPHY HEAD                          1        1,000.00
        70498  CT ANGIOGRAPHY NECK                          4        2,800.00
        70540  MRI FACE/NECK/ORBITS                         2        1,800.00
        70543  MRI FACE/NECK/ORBITS   W/WO CONT             2        1,950.00
        70544  MR ANGIOGRAPHY HEAD                         35       22,200.00
        70545  MR ANGIOGRAPHY HEAD    W/CONT                1        1,000.00
        70546  MR ANGIOGRAPHY HEAD    W/WO CONT             4        2,800.00
        70547  MR ANGIOGRAPHY NECK                         38       23,200.00
        70549  MR ANGIOGRAPHY NECK    W/WO CONT             2        1,600.00
        70551  MRI BRAIN                                   78       59,100.00
        70552  MRI BRAIN   W/CONT                           3        2,600.00
        70553  MRI BRAIN   W/WO CONT                      108      119,450.00
        71250  CT CHEST/THORAX                             42       20,550.00
        71270  CT CHEST/THORAX  W/WO CONT                  33       19,090.00
        71275  CT ANGIOGRAPHY CHEST W*OR*WO CON             1          600.00
        71550  MRI CHEST                                    2        1,600.00
        71552  MRI CHEST   W/WO CONT                        4        2,750.00
        72125  CT C-SPINE                                   5        2,700.00
        72128  CT T-SPINE                                   2          700.00
        72131  CT L-SPINE                                  18        8,650.00
        72132  CT L-SPINE   W/CONT                          1          400.00
        72133  CT L-SPINE   W/WO CONT                       2        1,600.00
        72141  MRI C-SPINE                                115       94,725.00
        72146  MRI T-SPINE                                 31       21,500.00
        72147  MRI T-SPINE W/CONT                           1          600.00
        72148  MRI L-SPINE                                208      176,075.00
        72156  MRI C-SPINE W/WO CONT                       28       29,965.00
```

EXHIBIT B

| | | | |
|---|---|---|---|
| 72157 | MRI T-SPINE W/WO CONT | 17 | 18,550.00 |
| 72158 | MRI L-SPINE W/WO CONT | 67 | 80,315.00 |
| 72192 | CT PELVIS | 105 | 53,900.00 |
| 72193 | CT PELVIS  W/CONT | 1 | 1,000.00 |
| 72194 | CT PELVIS  W/WO CONT | 118 | 87,150.00 |
| 72195 | MRI PELVIS | 5 | 2,500.00 |
| 72197 | MRI PELVIS  W/WO CONT | 7 | 9,650.00 |
| 72265 | CT MYELOGRAM LUMBAR SPINE | 1 | 200.00 |

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 74150 | CT ABDOMEN | 106 | 57,300.00 |
| 74160 | CT ABDOMEN   W/CONT | 2 | 1,450.00 |
| 74170 | CT ABDOMEN   W/WO CONT | 119 | 93,015.00 |
| 74175 | CT ANGIOGRAPHY ABDOMEN | 1 | 600.00 |
| 74181 | MRI ABDOMEN | 2 | 800.00 |
| 74183 | MRI ABDOMEN   W/WO CONT | 7 | 8,200.00 |
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 13 | 13,200.00 |
| 75635 | CT ANGIO ABD AORTA W/ILIOFEM RUN | 3 | 1,800.00 |
| 76506 | US HEAD/ECHOENCEPHALOGRAPHY | 1 | 300.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 25 | 6,700.00 |
| 76604 | US CHEST | 1 | 200.00 |
| 76645 | US BREAST UNILAT/BILAT | 2 | 500.00 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 27 | 8,225.00 |
| 76705 | US ABDOMEN LIMITED | 55 | 16,700.00 |
| 76770 | US RENAL/AORTA/BLADDER COMP | 38 | 10,600.00 |
| 76775 | US RENAL/BLADDER LIMITED | 11 | 1,875.00 |
| 76801 | US OB  1ST TRIMESTER | 1 | 350.00 |
| 76805 | US OB 2ND TRIMESTER | 1 | 450.00 |
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 34 | 11,275.00 |
| 76856 | US PELVIC NON-OB | 16 | 4,675.00 |
| 76870 | US SCROTUM | 24 | 7,750.00 |
| 76880 | US EXTREM NON-VASC COMPLETE | 1 | 200.00 |
| 77012 | CT GUIDED NEEDLE/ARTHROGRAM | 3 | 1,100.00 |
| 77058 | MRI BREAST UNILAT W*OR*WO CONT | 1 | 700.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 16 | 22,700.00 |
| 93880 | US CAROTID/BILAT | 27 | 7,950.00 |
| 93882 | US CAROTID/UNILAT | 1 | 150.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 12 | 3,400.00 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 2 | 300.00 |
| 93930 | US BILAT UP EXTREM ARTERIAL | 1 | 250.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 10 | 2,700.00 |
| 93971 | US UNILAT EXTREMITY VENOUS | 19 | 3,825.00 |
| 99144 | CONSCIOUS SEDATION ADULT | 2 | 250.00 |
| 704802 | CT TEMPORAL BONES | 1 | 300.00 |
| 704861 | CT TMJ/MAXILLOFACIAL | 2 | 1,600.00 |
| 705401 | MRI IACS | 1 | 1,300.00 |
| 705402 | MRI SOFT TISSUE NECK | 4 | 2,400.00 |
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 5 | 3,740.00 |
| 715521 | MRI BRACHIAL PLEXUS  W/WO CONT | 1 | 750.00 |
| 721951 | MRI SACRUM/COCCYX | 2 | 1,100.00 |
| 732001 | CT UPPER EXTREMITY/RT | 1 | 700.00 |
| 732002 | CT UPPER EXTREMITY/LT | 1 | 700.00 |
| 732021 | CT UPPER EXTREMITY/RT   W/WO CONT | 1 | 450.00 |
| 737001 | CT LOWER EXTREMITY/RT | 9 | 4,300.00 |
| 737002 | CT LOWER EXTREMITY/LT | 6 | 2,300.00 |
| 737062 | CT ANGIOGRAPHY LOWER EXT/LT | 1 | 600.00 |

EXHIBIT B

```
DATE: 03/27/11                                    PRACTICE ANALYSIS                              PAGE:    41
TIME: 08:34 AM                                  1/01/10 TO 12/31/10                             USER: HSI9ANN
PGM : PRANL3                            Printed For: WILLIAM M KELLY MD INC                     SYS:  HSI
LOCATION:     7    HEALTHSCAN IMAGING PS
        PROCEDURE
          CODE              DESCRIPTION                          VOLUME           AMOUNT
         737252    MR ANGIOGRAPHY LOWER EXT/LT                      4           3,600.00
         763772    CT 3D RENDERING/REFORMATTING                     3             375.00
         767001    US LIVER                                         6           1,650.00
         767051    US BLADDER ONLY                                  6           1,950.00
         768001    US LOW BACK-NOT SPINAL                           1             350.00
         768801    US POSTERIOR POPLITEAL KNEE                      2             900.00
         768802    US INGUINAL SOFT TISSUE                          5           1,650.00
         768803    US AXILLA                                        1             450.00
        7321822    MRI HUMERUS/LT                                   1             500.00
        7321841    MRI FOREARM/RT                                   1             800.00
        7321842    MRI FOREARM/LT                                   1           1,300.00
        7322021    MRI HUMERUS/RT  W/WO CONT                        1           2,200.00
        7322022    MRI HUMERUS/LT  W/WO CONT                        1           2,200.00
        7322111    MRI SHOULDER/RT                                 72          66,500.00
        7322112    MRI SHOULDER/LT                                 45          35,375.00
        7322131    MRI ELBOW/RT                                     4           4,500.00
        7322132    MRI ELBOW/LT                                     3           2,300.00
        7322151    MRI WRIST/RT                                     6           7,000.00
        7322152    MRI WRIST/LT                                     2           1,800.00
        7322171    MRI FINGER(S)/RT                                 1             500.00
        7322172    MRI FINGER(S)/LT                                 1           1,300.00
        7322211    MRI SHOULDER/RT W/CONT                           1             600.00
        7322212    MRI SHOULDER/LT W/CONT                           2           3,000.00
        7322311    MRI SHOULDER/RT W/WO CONT                        7           9,050.00
        7322312    MRI SHOULDER/LT W/WO CONT                        3           2,250.00
        7371821    MRI FEMUR/THIGH RT                               4           3,700.00
        7371861    MRI FOOT/RT                                     13           8,800.00
        7371862    MRI FOOT/LT                                     12           7,800.00
        7372042    MRI TIB/FIB LT  W/WO CONT                        1           2,200.00
        7372061    MRI FOOT/RT  W/WO CONT                           7           8,950.00
        7372062    MRI FOOT/LT  W/WO CONT                          14          14,800.00
        7372111    MRI HIP/RT                                      20          15,500.00
        7372112    MRI HIP/LT                                      13           7,800.00
        7372131    MRI KNEE/RT                                    116          98,000.00
        7372132    MRI KNEE/LT                                    106          92,600.00
        7372151    MRI ANKLE/RT                                     6           5,200.00
        7372152    MRI ANKLE/LT                                    13          10,100.00
        7372171    MRI TOE(S)/RT                                    1             500.00
        7372172    MRI TOE(S)/LT                                    1             600.00
        7372311    MRI HIP/RT  W/WO CONT                            1           2,200.00
        7372312    MRI HIP/LT  W/WO CONT                            3           4,890.00
        7372331    MRI KNEE/RT  W/WO CONT                           3           3,700.00
        7372332    MRI KNEE/LT  W/WO CONT                           3           3,700.00
        7372352    MRI ANKLE/LT  W/WO CONT                          2           1,950.00
        7372391    MRI HIPS/BILATERAL W/WO CONT                     1           1,500.00
        7372550    MR ANGIOGRAPHY LOWER EXT BILATER                 3           3,600.00
        TOTAL CHARGES                                           2715       1,672,770.00
```

EXHIBIT B

LOCATION:     8    HEALTHSCAN IMAGING RC      Rancho Cucamonga
      PROCEDURE

| CODE | DESCRIPTION | VOLUME | AMOUNT |
|------|-------------|--------|--------|
| 002 | MRI GADOLINIUM PER 1ML | 119 | 1,105.00 |
| 70540 | MRI FACE/NECK/ORBITS | 1 | 800.00 |
| 70543 | MRI FACE/NECK/ORBITS   W/WO CONT | 3 | 1,250.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 7 | 6,300.00 |
| 70546 | MR ANGIOGRAPHY HEAD   W/WO CONT | 1 | 2,200.00 |
| 70547 | MR ANGIOGRAPHY NECK | 3 | 1,800.00 |
| 70549 | MR ANGIOGRAPHY NECK   W/WO CONT | 1 | 300.00 |
| 70551 | MRI BRAIN | 31 | 27,450.00 |
| 70553 | MRI BRAIN   W/WO CONT | 41 | 58,200.00 |
| 72141 | MRI C-SPINE | 156 | 145,415.00 |
| 72142 | MRI C-SPINE W/CONT | 2 | 1,000.00 |
| 72146 | MRI T-SPINE | 19 | 17,875.00 |
| 72147 | MRI T-SPINE W/CONT | 1 | 1,500.00 |
| 72148 | MRI L-SPINE | 262 | 249,275.00 |
| 72156 | MRI C-SPINE W/WO CONT | 15 | 22,000.00 |
| 72157 | MRI T-SPINE W/WO CONT | 2 | 2,950.00 |
| 72158 | MRI L-SPINE W/WO CONT | 29 | 45,215.00 |
| 72195 | MRI PELVIS | 1 | 800.00 |
| 72197 | MRI PELVIS   W/WO CONT | 5 | 6,250.00 |
| 74181 | MRI ABDOMEN | 1 | 800.00 |
| 74183 | MRI ABDOMEN   W/WO CONT | 3 | 2,100.00 |
| 705432 | MRI SOFT TISSUE NECK   W/WO CONT | 1 | 1,500.00 |
| 721951 | MRI SACRUM/COCCYX | 1 | 1,300.00 |
| 7321822 | MRI HUMERUS/LT | 1 | 1,300.00 |
| 7321841 | MRI FOREARM/RT | 1 | 500.00 |
| 7321842 | MRI FOREARM/LT | 1 | 1,300.00 |
| 7321861 | MRI HAND/RT | 2 | 2,600.00 |
| 7321862 | MRI HAND/LT | 3 | 2,875.00 |
| 7322061 | MRI HAND/RT   W/WO CONT | 1 | 1,500.00 |
| 7322111 | MRI SHOULDER/RT | 69 | 72,150.00 |
| 7322112 | MRI SHOULDER/LT | 54 | 50,150.00 |
| 7322131 | MRI ELBOW/RT | 10 | 5,825.00 |
| 7322132 | MRI ELBOW/LT | 6 | 5,750.00 |
| 7322151 | MRI WRIST/RT | 18 | 15,200.00 |
| 7322152 | MRI WRIST/LT | 14 | 13,100.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 5 | 7,000.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 2 | 3,700.00 |
| 7371821 | MRI FEMUR/THIGH RT | 1 | 1,300.00 |
| 7371842 | MRI TIB/FIB LT | 3 | 3,900.00 |
| 7371861 | MRI FOOT/RT | 2 | 775.00 |
| 7371862 | MRI FOOT/LT | 7 | 6,050.00 |
| 7372021 | MRI FEMUR/THIGH RT   W/WO CONT | 1 | 2,200.00 |
| 7372022 | MRI FEMUR/THIGH LT   W/WO CONT | 1 | 1,500.00 |
| 7372061 | MRI FOOT/RT   W/WO CONT | 4 | 5,200.00 |
| 7372062 | MRI FOOT/LT   W/WO CONT | 5 | 8,900.00 |
| 7372111 | MRI HIP/RT | 5 | 5,475.00 |
| 7372112 | MRI HIP/LT | 1 | 1,300.00 |

LOCATION:     8    HEALTHSCAN IMAGING RC
      PROCEDURE

| CODE | DESCRIPTION | VOLUME | AMOUNT |
|------|-------------|--------|--------|
| 7372131 | MRI KNEE/RT | 53 | 47,025.00 |
| 7372132 | MRI KNEE/LT | 62 | 55,640.00 |
| 7372151 | MRI ANKLE/RT | 5 | 4,450.00 |
| 7372152 | MRI ANKLE/LT | 12 | 12,150.00 |

EXHIBIT B

```
7372312      MRI HIP/LT   W/WO CONT                         1         1,500.00
7372331      MRI KNEE/RT  W/WO CONT                         5         9,600.00
7372332      MRI KNEE/LT  W/WO CONT                         3         5,200.00
7372351      MRI ANKLE/RT  W/WO CONT                        5         6,250.00
7372352      MRI ANKLE/LT  W/WO CONT                        3         4,500.00
      TOTAL CHARGES                                      1071       963,250.00
```

```
DATE: 03/27/11                                    PRACTICE ANALYSIS                         PAGE:    61
TIME: 08:34 AM                                  1/01/10 TO 12/31/10                         USER: HSI9ANN
PGM : PRANL3                              Printed For: WILLIAM M KELLY MD INC                SYS:  HSI
LOCATION:   59    HEALTHSCAN IMAGING LQ    La Quinta
       PROCEDURE
        CODE              DESCRIPTION                    VOLUME        AMOUNT
         001     CT NON-IONIC CONTRAST 100-199MG/            1           10.00
         002     MRI GADOLINIUM PER 1ML                    145        1,105.00
        2250     INJ VERSED - 1MG                           12           47.00
       70210     XRAY SINUSES/PARANASAL < 3 VIEWS            2          205.00
       70336     MRI TM JOINTS                               1          500.00
       70540     MRI FACE/NECK/ORBITS                        1          800.00
       70543     MRI FACE/NECK/ORBITS  W/WO CONT             2        2,250.00
       70544     MR ANGIOGRAPHY HEAD                        18       13,600.00
       70546     MR ANGIOGRAPHY HEAD   W/WO CONT             3        4,100.00
       70547     MR ANGIOGRAPHY NECK                        10        6,500.00
       70549     MR ANGIOGRAPHY NECK   W/WO CONT             2        3,000.00
       70551     MRI BRAIN                                  93       60,600.00
       70552     MRI BRAIN   W/CONT                          2        1,700.00
       70553     MRI BRAIN   W/WO CONT                      70       96,150.00
       71010     XRAY CHEST 1 VIEW                           4          280.00
       71020     XRAY CHEST 2 VIEW                         214       18,215.00
       71100     XRAY RIBS UNILAT 2 VIEWS                    7          440.00
       71101     XRAY RIBS UNI W/PA CHEST 3 VIEWS            3          180.00
       71110     XRAY RIBS BILAT 3 VIEWS                     1           50.00
       71111     XRAY RIBS BILAT W/PA CHEST 4 VIE            2          140.00
       71120     XRAY STERNUM  2 VIEW MIN                    1          100.00
       71552     MRI CHEST  W/WO CONT                        1          750.00
       72040     XRAY C-SPINE  2 OR 3 VIEWS                 77        8,105.00
       72050     XRAY C-SPINE   4 VIEWS                      9        1,120.00
       72052     XRAY C-SPINE MORE THAN 4/COMPLET            3          560.00
       72069     XRAY SCOLIOSIS SURVEY                       2          180.00
       72070     XRAY T-SPINE  2 VIEWS                      27        2,255.00
       72074     XRAY T-SPINE  4 VIEWS/MINIMUM               1           70.00
       72100     XRAY L-SPINE  2 OR 3 VIEWS                112       11,010.00
       72110     XRAY L-SPINE  4 VIEWS/MINIMUM              12        1,130.00
       72114     XRAY L-SPINE COMPLETE W/BENDING             1           90.00
       72141     MRI C-SPINE                                71       55,600.00
       72146     MRI T-SPINE                                17       14,200.00
       72148     MRI L-SPINE                               213      162,200.00
       72149     MRI L-SPINE W/CONT                          2        2,000.00
       72156     MRI C-SPINE W/WO CONT                      18       22,200.00
       72157     MRI T-SPINE W/WO CONT                       5        4,950.00
       72158     MRI L-SPINE W/WO CONT                      42       50,250.00
       72170     XRAY PELVIS 1 OR 2 VIEW                    11          780.00
       72194     CT PELVIS  W/WO CONT                        1        1,250.00
       72195     MRI PELVIS                                  6        4,700.00
       72197     MRI PELVIS   W/WO CONT                      2        3,000.00
       72220     XRAY SACRUM AND COCCYX 2 VIEWS              1          100.00
       73000     XRAY CLAVICLE COMPLETE                      3          280.00
```

EXHIBIT B

```
73010    XRAY SCAPULA  1 OR 2 VIEWS              1          50.00
73520    XRAY HIPS BILAT 2 VIEW/W AP PELV       15       1,450.00
73565    XRAY KNEES/BILAT STANDING AP VIE        4         500.00
```

```
DATE: 03/27/11                                    PRACTICE ANALYSIS                        PAGE:    62
TIME: 08:34 AM                                   1/01/10 TO 12/31/10                        USER: HSI9ANN
PGM : PRANL3                        Printed For: WILLIAM M KELLY MD INC                     SYS:  HSI
LOCATION:    59    HEALTHSCAN IMAGING LQ
         PROCEDURE
          CODE              DESCRIPTION                    VOLUME         AMOUNT
          74000    XRAY ABDOMEN SINGLE AP VIEW                2          180.00
          74022    XRAY ABDOMEN/ACUTE SERIES COMPLE           2          130.00
          74170    CT ABDOMEN  W/WO CONT                      1        1,250.00
          74181    MRI ABDOMEN                                1          800.00
          74183    MRI ABDOMEN   W/WO CONT                    1          750.00
          76536    US NECK/HEAD/THYROID SOFT TISSUE          44       13,275.00
          76645    US BREAST UNILAT/BILAT                    44       10,600.00
          76700    US ABDOMEN/LIVER COMPLETE                134       42,955.00
          76705    US ABDOMEN LIMITED                        80       24,325.00
          76770    US RENAL/AORTA/BLADDER COMP               44       12,700.00
          76775    US RENAL/BLADDER LIMITED                  10        2,250.00
          76801    US OB  1ST TRIMESTER                      12        4,200.00
          76805    US OB 2ND TRIMESTER                        4        1,800.00
          76811    US OB FETAL ANATOMICAL EVALUATIO           1          600.00
          76830    US ENDO/TRANSVAGINAL NON-OB               99       34,145.00
          76856    US PELVIC NON-OB                         120       42,850.00
          76870    US SCROTUM                                50       16,900.00
          76880    US EXTREM NON-VASC COMPLETE                5        1,150.00
          77059    MRI BREAST BILAT W*OR*WO CONT              1        1,000.00
          77072    XRAY BONE AGE STUDY                        1           50.00
          93880    US CAROTID/BILAT                          30        9,225.00
          93882    US CAROTID/UNILAT                          2          600.00
          93925    US BILAT LOW EXTREM ARTERIAL               4        1,000.00
          93926    US UNILAT LOW EXTREM ARTERIAL              1          150.00
          93970    US BILAT EXTREMITY VENOUS                  9        2,760.00
          93971    US UNILAT EXTREMITY VENOUS                12        2,325.00
          99144    CONSCIOUS SEDATION ADULT                   8          900.00
          705402   MRI SOFT TISSUE NECK                       1        1,300.00
          705422   MRI SOFT TISSUE NECK   W/CONT              1          600.00
          705432   MRI SOFT TISSUE NECK   W/WO CONT           1          750.00
          720203   XRAY L-SPINE  1 VIEW *SPECIFY LE           2          140.00
          721951   MRI SACRUM/COCCYX                          2          900.00
          721971   MRI SACRUM/COCCYX   W/WO CONT              1        2,200.00
          730201   XRAY SHOULDER/RT  1 VIEW                   2          135.00
          730202   XRAY SHOULDER/LT  1 VIEW                   2          105.00
          730301   XRAY SHOULDER/RT COMP 2 VIEW MIN          21        1,475.00
          730302   XRAY SHOULDER/LT COMP 2 VIEW MIN          12        1,020.00
          730602   XRAY HUMERUS/LT                            1           35.00
          730701   XRAY ELBOW/RT  2 VIEWS                     2          200.00
          730702   XRAY ELBOW/LT  2 VIEWS                     1           80.00
          730801   XRAY ELBOW/RT COMP 3 VIEW MINIMU           2          225.00
          730802   XRAY ELBOW/LT COMP 3 VIEW MINIMU           3          300.00
          730901   XRAY RADIUS/ULNA FOREARM/RT                2          120.00
          730902   XRAY RADIUS/ULNA FOREARM/LT                4          370.00
          731001   XRAY WRIST/RT  2 VIEWS                     4          175.00
          731002   XRAY WRIST/LT  2 VIEWS                     2          170.00
          731101   XRAY WRIST/RT  3 VIEW MINIMUM              8          595.00
```

EXHIBIT B

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 731102 | XRAY WRIST/LT  3 VIEW MINIMUM | 10 | 885.00 |
| 731201 | XRAY HAND/RT  2 VIEWS | 8 | 530.00 |
| 731202 | XRAY HAND/LT  2 VIEWS | 5 | 370.00 |
| 731301 | XRAY HAND/RT  3 VIEW MINIMUM | 13 | 1,135.00 |
| 731302 | XRAY HAND/LT  3 VIEW MINIMUM | 11 | 730.00 |
| 731401 | XRAY FINGER(S)/THUMB RT  2 VIEW | 9 | 740.00 |
| 731402 | XRAY FINGER(S)/THUMB LT  2 VIEW | 7 | 600.00 |
| 735001 | XRAY HIP/RT UNILAT  1 VIEW | 2 | 150.00 |
| 735002 | XRAY HIP/LT UNILAT  1 VIEW | 3 | 220.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 13 | 1,040.00 |
| 735102 | XRAY HIP/LT UNILAT  2 VIEW MINIM | 16 | 1,080.00 |
| 735501 | XRAY FEMUR/RT  2 VIEW | 1 | 40.00 |
| 735502 | XRAY FEMUR/LT  2 VIEW | 3 | 160.00 |
| 735601 | XRAY KNEE/RT  1 OR 2 VIEW | 49 | 3,040.00 |
| 735602 | XRAY KNEE/LT  1 OR 2 VIEW | 37 | 2,420.00 |
| 735621 | XRAY KNEE/RT  3 VIEWS | 5 | 555.00 |
| 735622 | XRAY KNEE/LT  3 VIEWS | 6 | 635.00 |
| 735641 | XRAY KNEE/RT COMP 4 VIEW MINIMUM | 6 | 555.00 |
| 735642 | XRAY KNEE/LT COMP 4 VIEW MINIMUM | 8 | 835.00 |
| 735901 | XRAY TIB/FIB RT  2 VIEWS | 7 | 510.00 |
| 735902 | XRAY TIB/FIB LT  2 VIEWS | 12 | 830.00 |
| 736001 | XRAY ANKLE/RT  2 VIEWS | 10 | 860.00 |
| 736002 | XRAY ANKLE/LT  2 VIEWS | 7 | 560.00 |
| 736101 | XRAY ANKLE/RT  3 VIEW MINIMUM | 10 | 930.00 |
| 736102 | XRAY ANKLE/LT  3 VIEW MINIMUM | 18 | 1,875.00 |
| 736201 | XRAY FOOT/RT  2 VIEWS | 7 | 560.00 |
| 736202 | XRAY FOOT/LT  2 VIEWS | 8 | 520.00 |
| 736301 | XRAY FOOT/RT COMP 3 VIEW MINIMUM | 25 | 2,255.00 |
| 736302 | XRAY FOOT/LT COMP  3 VIEW MINIMU | 12 | 870.00 |
| 736501 | XRAY CALCANEUS RT | 1 | 60.00 |
| 736502 | XRAY CALCANEUS LT | 1 | 60.00 |
| 736601 | XRAY TOES/RT  2 VIEWS | 3 | 175.00 |
| 736602 | XRAY TOES/LT  2 VIEWS | 2 | 105.00 |
| 767001 | US LIVER | 7 | 1,900.00 |
| 767051 | US BLADDER ONLY | 2 | 750.00 |
| 768001 | US LOW BACK-NOT SPINAL | 1 | 100.00 |
| 768802 | US INGUINAL SOFT TISSUE | 3 | 1,000.00 |
| 7321841 | MRI FOREARM/RT | 1 | 1,300.00 |
| 7321861 | MRI HAND/RT | 2 | 1,600.00 |
| 7321862 | MRI HAND/LT | 1 | 800.00 |
| 7322042 | MRI FOREARM/LT  W/WO CONT | 2 | 750.00 |
| 7322111 | MRI SHOULDER/RT | 42 | 35,900.00 |
| 7322112 | MRI SHOULDER/LT | 28 | 20,600.00 |
| 7322131 | MRI ELBOW/RT | 4 | 4,500.00 |
| 7322132 | MRI ELBOW/LT | 2 | 2,100.00 |
| 7322151 | MRI WRIST/RT | 7 | 6,800.00 |
| 7322152 | MRI WRIST/LT | 3 | 2,300.00 |

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 7322271 | MRI FINGER(S)/RT  W/CONT | 1 | 1,000.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 2 | 2,250.00 |

EXHIBIT B

| | | | |
|---|---|---|---|
| 7322312 | MRI SHOULDER/LT W/WO CONT | 2 | 2,250.00 |
| 7322372 | MRI FINGER(S)/LT  W/WO CONT | 1 | 1,500.00 |
| 7371821 | MRI FEMUR/THIGH RT | 2 | 1,900.00 |
| 7371822 | MRI FEMUR/THIGH LT | 2 | 1,900.00 |
| 7371841 | MRI TIB/FIB RT | 1 | 1,300.00 |
| 7371861 | MRI FOOT/RT | 2 | 2,600.00 |
| 7371862 | MRI FOOT/LT | 4 | 3,600.00 |
| 7372041 | MRI TIB/FIB RT  W/WO CONT | 1 | 2,200.00 |
| 7372061 | MRI FOOT/RT  W/WO CONT | 1 | 2,200.00 |
| 7372111 | MRI HIP/RT | 16 | 10,400.00 |
| 7372112 | MRI HIP/LT | 7 | 4,700.00 |
| 7372131 | MRI KNEE/RT | 61 | 48,500.00 |
| 7372132 | MRI KNEE/LT | 53 | 45,500.00 |
| 7372151 | MRI ANKLE/RT | 3 | 2,600.00 |
| 7372152 | MRI ANKLE/LT | 4 | 3,100.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 2 | 1,950.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 2 | 2,250.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 3 | 5,600.00 |
| | TOTAL CHARGES | 2657 | 1,052,107.00 |

EXHIBIT B

# EXHIBIT

# C

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:     1     TRULY OPEN MRI

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:      1
USER: HSI9ANN
SYS:  HSI

EXHIBIT C

| PROCEDURE | | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| Y-T-D | | | | | |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 001 | CT NON-IONIC CONTRAST 100-199MG/ | 0 | .00 | 2 | 10.00 |
| 002 | MRI GADOLINIUM PER 1ML | 14 | 105.00 | 197 | 1,390.00 |
| 2250 | INJ VERSED - 1MG | 5 | 5.00 | 51 | 51.00 |
| 23350 | INJ PROC/ARTHROGRAM SHOULDER | 0 | .00 | 1 | 250.00 |
| 70336 | MRI TM JOINTS | 1 | 1,000.00 | 2 | 2,000.00 |
| 70470 | CT BRAIN/HEAD  W/WO CONT | 0 | .00 | 1 | 450.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 3 | 1,450.00 | 37 | 24,450.00 |
| 70546 | MR ANGIOGRAPHY HEAD   W/WO CONT | 0 | .00 | 2 | 2,200.00 |
| 70547 | MR ANGIOGRAPHY NECK | 2 | 950.00 | 20 | 12,550.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 0 | .00 | 2 | 2,300.00 |
| 70551 | MRI BRAIN | 5 | 3,200.00 | 51 | 30,400.00 |
| 70553 | MRI BRAIN  W/WO CONT | 6 | 6,750.00 | 80 | 85,870.00 |
| 71020 | XRAY CHEST 2 VIEW | 1- | 50.00- | 3 | 275.00 |
| 71250 | CT CHEST/THORAX | 0 | .00 | 1 | 350.00 |
| 71270 | CT CHEST/THORAX  W/WO CONT | 0 | .00 | 1 | 450.00 |
| 71550 | MRI CHEST | 0 | .00 | 1 | 500.00 |
| 71552 | MRI CHEST  W/WO CONT | 1 | 2,200.00 | 1 | 2,200.00 |
| 72141 | MRI C-SPINE | 7 | 5,700.00 | 94 | 61,500.00 |
| 72146 | MRI T-SPINE | 5 | 3,600.00 | 31 | 19,200.00 |
| 72148 | MRI L-SPINE | 10 | 7,500.00 | 175 | 110,050.00 |
| 72156 | MRI C-SPINE W/WO CONT | 3 | 2,250.00 | 32 | 42,300.00 |
| 72157 | MRI T-SPINE W/WO CONT | 1 | 350.00 | 13 | 13,000.00 |
| 72158 | MRI L-SPINE W/WO CONT | 5 | 4,690.00 | 66 | 79,480.00 |
| 72195 | MRI PELVIS | 1 | 500.00 | 13 | 7,350.00 |
| 72197 | MRI PELVIS  W/WO CONT | 0 | .00 | 4 | 3,000.00 |
| 74181 | MRI ABDOMEN | 1 | 1,300.00 | 4 | 3,400.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 0 | .00 | 6 | 6,000.00 |
| 77012 | CT GUIDED NEEDLE/ARTHROGRAM | 0 | .00 | 1 | 200.00 |
| 93880 | US CAROTID/BILAT | 0 | .00 | 1 | 250.00 |
| 99144 | CONSCIOUS SEDATION ADULT | 2 | 300.00 | 20 | 2,200.00 |
| 705402 | MRI SOFT TISSUE NECK | 0 | .00 | 3 | 1,800.00 |
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 715501 | MRI BRACHIAL PLEXUS | 0 | .00 | 3 | 2,300.00 |
| 715521 | MRI BRACHIAL PLEXUS  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 721951 | MRI SACRUM/COCCYX | 0 | .00 | 2 | 1,000.00 |
| 731402 | XRAY FINGER(S)/THUMB LT  2 VIEW | 0 | .00 | 1 | 40.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 1 | 45.00 | 1 | 45.00 |
| 7321821 | MRI HUMERUS/RT | 0 | .00 | 2 | 1,000.00 |
| 7321842 | MRI FOREARM/LT | 0 | .00 | 1 | 500.00 |
| 7321862 | MRI HAND/LT | 1 | 500.00 | 1 | 500.00 |
| 7322111 | MRI SHOULDER/RT | 7 | 4,900.00 | 39 | 28,500.00 |
| 7322112 | MRI SHOULDER/LT | 5 | 5,200.00 | 28 | 20,200.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 4 | 3,400.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 1 | 500.00 |
| 7322151 | MRI WRIST/RT | 0 | .00 | 5 | 3,100.00 |
| 7322152 | MRI WRIST/LT | 0 | .00 | 1 | 500.00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:     1     TRULY OPEN MRI
PROCEDURE
Y-T-D

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:      2
USER: HSI9ANN
SYS:  HSI

FISCAL Y-T-D     FISCAL

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 7322212 | MRI SHOULDER/LT W/CONT | 0 | .00 | 1 | 600.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 0 | .00 | 4 | 3,840.00 |
| 7322331 | MRI ELBOW/RT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7322351 | MRI WRIST/RT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7322352 | MRI WRIST/LT  W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 7322372 | MRI FINGER(S)/LT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 500.00 |
| 7371861 | MRI FOOT/RT | 1 | 800.00 | 5 | 3,900.00 |
| 7371862 | MRI FOOT/LT | 0 | .00 | 1 | 500.00 |
| 7372021 | MRI FEMUR/THIGH RT  W/WO CONT | 1 | 750.00 | 1 | 750.00 |
| 7372022 | MRI FEMUR/THIGH LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372041 | MRI TIB/FIB RT  W/WO CONT | 0 | .00 | 1 | 300.00 |
| 7372042 | MRI TIB/FIB LT  W/WO CONT | 0 | .00 | 1 | 300.00 |
| 7372061 | MRI FOOT/RT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372111 | MRI HIP/RT | 3 | 2,100.00 | 14 | 9,600.00 |
| 7372112 | MRI HIP/LT | 2 | 1,300.00 | 16 | 11,300.00 |
| 7372131 | MRI KNEE/RT | 2 | 800.00 | 25 | 18,700.00 |
| 7372132 | MRI KNEE/LT | 2 | 1,300.00 | 23 | 15,100.00 |
| 7372151 | MRI ANKLE/RT | 0 | .00 | 4 | 4,300.00 |
| 7372152 | MRI ANKLE/LT | 0 | .00 | 2 | 1,000.00 |
| 7372191 | MRI HIPS/BILATERAL | 1 | 1,000.00 | 3 | 3,000.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 1 | 750.00 | 5 | 4,500.00 |
| 7372312 | MRI HIP/LT  W/WO CONT | 0 | .00 | 3 | 2,250.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 0 | .00 | 3 | 2,250.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 0 | .00 | 6 | 4,790.00 |
| 7372351 | MRI ANKLE/RT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372391 | MRI HIPS/BILATERAL W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| | **TOTAL CHARGES** | 98 | 61,245.00 | 1135 | 676,441.00 |

\*\*\*

---

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:    2    OPEN MRI OF LOMA LINDA

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:      6
USER: HSI9ANN
SYS:  HSI

| | | Y-T-D | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| | PROCEDURE | | | FISCAL Y-T-D | FISCAL |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 002 | MRI GADOLINIUM PER 1ML | 35 | 295.00 | 281 | 2,380.00 |
| 2250 | INJ VERSED - 1MG | 0 | .00 | 11 | 11.00 |
| 70336 | MRI TM JOINTS | 2 | 2,300.00 | 6 | 6,600.00 |
| 70540 | MRI FACE/NECK/ORBITS | 0 | .00 | 3 | 1,500.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 4 | 4,040.00 | 26 | 30,390.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 1 | 1,300.00 | 15 | 9,000.00 |
| 70545 | MR ANGIOGRAPHY HEAD  W/CONT | 0 | .00 | 1 | 600.00 |
| 70546 | MR ANGIOGRAPHY HEAD  W/WO CONT | 0 | .00 | 7 | 7,400.00 |
| 70547 | MR ANGIOGRAPHY NECK | 0 | .00 | 1 | 500.00 |
| 70551 | MRI BRAIN | 7 | 4,300.00 | 76 | 49,300.00 |
| 70553 | MRI BRAIN  W/WO CONT | 18 | 24,600.00 | 166 | 193,950.00 |
| 71552 | MRI CHEST  W/WO CONT | 0 | .00 | 3 | 4,700.00 |
| 72141 | MRI C-SPINE | 14 | 11,400.00 | 120 | 92,075.00 |
| 72146 | MRI T-SPINE | 6 | 3,300.00 | 30 | 18,600.00 |
| 72148 | MRI L-SPINE | 33 | 24,000.00 | 234 | 188,600.00 |
| 72156 | MRI C-SPINE W/WO CONT | 3 | 3,900.00 | 37 | 51,600.00 |
| 72157 | MRI T-SPINE W/WO CONT | 0 | .00 | 14 | 22,850.00 |
| 72158 | MRI L-SPINE W/WO CONT | 10 | 14,050.00 | 65 | 79,910.00 |
| 72195 | MRI PELVIS | 0 | .00 | 4 | 1,800.00 |
| 72197 | MRI PELVIS  W/WO CONT | 1 | 300.00 | 14 | 20,100.00 |
| 74181 | MRI ABDOMEN | 0 | .00 | 6 | 3,000.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 3 | 1,050.00 | 29 | 34,200.00 |

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| 99144 | CONSCIOUS SEDATION ADULT | 0 | .00 | 5 | 700.00 |
| 705402 | MRI SOFT TISSUE NECK | 0 | .00 | 1 | 800.00 |
| 705431 | MRI IACS W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 705432 | MRI SOFT TISSUE NECK   W/WO CONT | 0 | .00 | 2 | 4,400.00 |
| 715501 | MRI BRACHIAL PLEXUS | 0 | .00 | 1 | 800.00 |
| 715521 | MRI BRACHIAL PLEXUS   W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 721951 | MRI SACRUM/COCCYX | 0 | .00 | 1 | 800.00 |
| 7321821 | MRI HUMERUS/RT | 1 | 500.00 | 2 | 1,800.00 |
| 7321822 | MRI HUMERUS/LT | 0 | .00 | 1 | 1,300.00 |
| 7321841 | MRI FOREARM/RT | 0 | .00 | 2 | 500.00 |
| 7321861 | MRI HAND/RT | 1 | 500.00 | 1 | 500.00 |
| 7321862 | MRI HAND/LT | 0 | .00 | 1 | 300.00 |
| 7322111 | MRI SHOULDER/RT | 7 | 6,700.00 | 79 | 70,075.00 |
| 7322112 | MRI SHOULDER/LT | 10 | 9,600.00 | 74 | 59,040.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 3 | 3,400.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 5 | 4,500.00 |
| 7322151 | MRI WRIST/RT | 1 | 800.00 | 8 | 7,150.00 |
| 7322152 | MRI WRIST/LT | 2 | 1,600.00 | 10 | 10,100.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 1 | 1,500.00 | 2 | 3,000.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 1,300.00 |
| 7371822 | MRI FEMUR/THIGH LT | 0 | .00 | 1 | 1,300.00 |
| 7371841 | MRI TIB/FIB RT | 0 | .00 | 3 | 2,600.00 |
| 7371842 | MRI TIB/FIB LT | 0 | .00 | 2 | 1,300.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 4 | 3,400.00 |

EXHIBIT C

```
DATE: 08/04/11                                    PRACTICE ANALYSIS                                    PAGE:    7
TIME: 09:11 AM                                  7/01/11 TO  7/31/11                                    USER: HSI9ANN
PGM : PRANL3                        Printed For: WILLIAM M KELLY MD INC                                SYS:  HSI
LOCATION:    2     OPEN MRI OF LOMA LINDA
```

| PROCEDURE | | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| Y-T-D | | | | | |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 7371862 | MRI FOOT/LT | 2 | 1,000.00 | 9 | 6,100.00 |
| 7372061 | MRI FOOT/RT   W/WO CONT | 1 | 750.00 | 5 | 3,750.00 |
| 7372062 | MRI FOOT/LT   W/WO CONT | 0 | .00 | 4 | 7,350.00 |
| 7372111 | MRI HIP/RT | 3 | 3,100.00 | 11 | 11,100.00 |
| 7372112 | MRI HIP/LT | 4 | 2,800.00 | 13 | 10,875.00 |
| 7372131 | MRI KNEE/RT | 11 | 8,500.00 | 93 | 78,475.00 |
| 7372132 | MRI KNEE/LT | 20 | 15,900.00 | 109 | 87,175.00 |
| 7372151 | MRI ANKLE/RT | 4 | 3,400.00 | 18 | 14,600.00 |
| 7372152 | MRI ANKLE/LT | 2 | 1,300.00 | 17 | 14,900.00 |
| 7372191 | MRI HIPS/BILATERAL | 0 | .00 | 1 | 2,000.00 |
| 7372311 | MRI HIP/RT   W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372331 | MRI KNEE/RT   W/WO CONT | 1 | 2,200.00 | 4 | 5,900.00 |
| 7372332 | MRI KNEE/LT   W/WO CONT | 0 | .00 | 2 | 750.00 |
| 7372351 | MRI ANKLE/RT   W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372352 | MRI ANKLE/LT   W/WO CONT | 0 | .00 | 2 | 2,950.00 |
| | TOTAL CHARGES | 208 | 154,985.00 | 1652 | 1,250,806.00 |

***

```
DATE: 08/04/11                                    PRACTICE ANALYSIS                                    PAGE:   27
TIME: 09:11 AM                                  7/01/11 TO  7/31/11                                    USER: HSI9ANN
PGM : PRANL3                        Printed For: WILLIAM M KELLY MD INC                                SYS:  HSI
LOCATION:    6     HEALTHSCAN IMAGING SC
```

| PROCEDURE | | Sun City | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| Y-T-D | | | | | |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 001 | CT NON-IONIC CONTRAST 100-199MG/ | 21 | 146.25 | 196 | 1,351.25 |
| 002 | MRI GADOLINIUM PER 1ML | 24 | 176.25 | 173 | 1,312.50 |
| 9999 | CT WHOLE BODY   **CASH ONLY*** | 0 | .00 | 1 | 285.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 70140 | XRAY FACIAL BONES LESS THAN 3 VI | 0 | .00 | 2 | 120.00 |
| 70150 | XRAY FACIAL BONES MIN 3 VIEW | 0 | .00 | 1 | 125.00 |
| 70160 | XRAY NASAL BONES | 0 | .00 | 2 | 110.00 |
| 70200 | XRAY ORBITS COMPLETE 4 VIEW MINI | 0 | .00 | 2 | 270.00 |
| 70210 | XRAY SINUSES/PARANASAL < 3 VIEWS | 1 | 80.00 | 14 | 850.00 |
| 70220 | XRAY SINUSES/PARANASAL COMP 3 VI | 0 | .00 | 4 | 137.50 |
| 70250 | XRAY SKULL  < 4 VIEWS | 0 | .00 | 2 | 100.00 |
| 70260 | XRAY SKULL COMPLETE 4 VIEW MINIM | 1 | 150.00 | 3 | 365.00 |
| 70328 | XRAY TM JOINT UNILAT OPEN/CLOSED | 0 | .00 | 1 | 40.00 |
| 70336 | MRI TM JOINTS | 0 | .00 | 3 | 2,800.00 |
| 70450 | CT BRAIN/HEAD | 1 | 600.00 | 57 | 23,025.00 |
| 70470 | CT BRAIN/HEAD  W/WO CONT | 3 | 1,248.00 | 34 | 20,360.50 |
| 70480 | CT ORBITS/IACS | 0 | .00 | 2 | 900.00 |
| 70486 | CT SINUSES | 2 | 1,400.00 | 27 | 14,000.00 |
| 70488 | CT SINUSES  W/WO CONT | 1 | 337.50 | 8 | 5,687.50 |
| 70490 | CT NECK/SOFT TISSUE | 2 | 600.00 | 6 | 1,725.00 |
| 70492 | CT NECK/SOFT TISSUE W/WO CONT | 3 | 1,798.00 | 14 | 8,275.50 |
| 70496 | CT ANGIOGRAPHY HEAD | 0 | .00 | 3 | 2,200.00 |
| 70498 | CT ANGIOGRAPHY NECK | 0 | .00 | 4 | 2,650.00 |
| 70542 | MRI FACE/NECK/ORBITS  W/CONT | 0 | .00 | 1- | 800.00- |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 0 | .00 | 3 | 4,500.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 1 | 800.00 | 6 | 4,500.00 |
| 70546 | MR ANGIOGRAPHY HEAD  W/WO CONT | 1 | 525.00 | 2 | 2,025.00 |
| 70547 | MR ANGIOGRAPHY NECK | 2 | 1,000.00 | 7 | 4,400.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 1 | 800.00 | 2 | 1,600.00 |
| 70551 | MRI BRAIN | 7 | 3,600.00 | 97 | 61,275.00 |
| 70553 | MRI BRAIN  W/WO CONT | 13 | 13,150.00 | 77 | 86,255.00 |
| 71010 | XRAY CHEST 1 VIEW | 1 | 40.00 | 21 | 1,130.00 |
| 71020 | XRAY CHEST 2 VIEW | 71 | 4,950.00 | 814 | 54,645.00 |
| 71030 | XRAY CHEST 4 VIEW MIN | 0 | .00 | 7 | 750.00 |
| 71100 | XRAY RIBS UNILAT 2 VIEWS | 2 | 200.00 | 11 | 670.00 |
| 71101 | XRAY RIBS UNI W/PA CHEST 3 VIEWS | 2 | 150.00 | 13 | 860.00 |
| 71110 | XRAY RIBS BILAT 3 VIEWS | 1 | 50.00 | 4 | 300.00 |
| 71111 | XRAY RIBS BILAT W/PA CHEST 4 VIE | 0 | .00 | 7 | 630.00 |
| 71120 | XRAY STERNUM  2 VIEW MIN | 0 | .00 | 2 | 180.00 |
| 71250 | CT CHEST/THORAX | 9 | 3,062.50 | 44 | 18,075.00 |
| 71270 | CT CHEST/THORAX  W/WO CONT | 8 | 3,925.00 | 51 | 28,027.50 |
| 71275 | CT ANGIOGRAPHY CHEST W*OR*WO CON | 0 | .00 | 2 | 1,600.00 |
| 71550 | MRI CHEST | 0 | .00 | 1 | 500.00 |
| 72040 | XRAY C-SPINE  2 OR 3 VIEWS | 9 | 737.50 | 122 | 9,552.50 |
| 72050 | XRAY C-SPINE  4 VIEWS | 0 | .00 | 12 | 1,122.50 |
| 72052 | XRAY C-SPINE MORE THAN 4/COMPLET | 4 | 640.00 | 19 | 2,940.00 |
| 72069 | XRAY SCOLIOSIS SURVEY | 0 | .00 | 6 | 540.00 |
| 72070 | XRAY T-SPINE  2 VIEWS | 9 | 620.00 | 81 | 5,697.50 |

| | PROCEDURE | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 72072 | XRAY T-SPINE  3 VIEWS | 0 | .00 | 3 | 240.00 |
| 72100 | XRAY L-SPINE  2 OR 3 VIEWS | 23 | 1,877.50 | 210 | 15,007.50 |
| 72110 | XRAY L-SPINE  4 VIEWS/MINIMUM | 0 | .00 | 38 | 4,352.50 |
| 72114 | XRAY L-SPINE COMPLETE W/BENDING | 1 | 90.00 | 35 | 4,577.50 |
| 72125 | CT C-SPINE | 2 | 698.00 | 14 | 7,048.00 |
| 72127 | CT C-SPINE  W/WO CONT | 0 | .00 | 1 | 450.00 |
| 72128 | CT T-SPINE | 0 | .00 | 1 | 300.00 |
| 72131 | CT L-SPINE | 4 | 1,700.00 | 26 | 13,225.00 |
| 72133 | CT L-SPINE  W/WO CONT | 0 | .00 | 4 | 1,800.00 |
| 72141 | MRI C-SPINE | 15 | 8,500.00 | 101 | 61,650.00 |
| 72146 | MRI T-SPINE | 4 | 1,800.00 | 31 | 16,550.00 |
| 72148 | MRI L-SPINE | 18 | 12,900.00 | 178 | 113,650.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 72156 | MRI C-SPINE W/WO CONT | 4 | 3,562.50 | 14 | 16,252.50 |
| 72157 | MRI T-SPINE W/WO CONT | 1 | 2,200.00 | 8 | 10,700.00 |
| 72158 | MRI L-SPINE W/WO CONT | 5 | 5,012.50 | 44 | 44,827.50 |
| 72170 | XRAY PELVIS 1 OR 2 VIEW | 2 | 140.00 | 18 | 846.25 |
| 72190 | XRAY PELVIS 3 VIEW MIN | 0 | .00 | 1 | 50.00 |
| 72191 | CT ANGIOGRAPHY PELVIS | 0 | .00 | 3 | 2,600.00 |
| 72192 | CT PELVIS | 0 | .00 | 3 | 900.00 |
| 72194 | CT PELVIS  W/WO CONT | 0 | .00 | 5 | 2,675.00 |
| 72195 | MRI PELVIS | 1 | 800.00 | 8 | 5,700.00 |
| 72197 | MRI PELVIS  W/WO CONT | 0 | .00 | 2 | 2,250.00 |
| 72220 | XRAY SACRUM AND COCCYX 2 VIEWS | 2 | 105.00 | 9 | 555.00 |
| 73000 | XRAY CLAVICLE COMPLETE | 0 | .00 | 4 | 310.00 |
| 73010 | XRAY SCAPULA  1 OR 2 VIEWS | 0 | .00 | 2 | 170.00 |
| 73520 | XRAY HIPS BILAT 2 VIEW/W AP PELV | 5 | 450.00 | 58 | 4,412.50 |
| 73565 | XRAY KNEES/BILAT STANDING AP VIE | 4 | 275.00 | 15 | 980.00 |
| 74000 | XRAY ABDOMEN SINGLE AP VIEW | 8 | 520.00 | 37 | 2,180.00 |
| 74022 | XRAY ABDOMEN/ACUTE SERIES COMPLE | 2 | 180.00 | 17 | 1,875.00 |
| 74150 | CT ABDOMEN | 0 | .00 | 2 | 862.50 |
| 74170 | CT ABDOMEN  W/WO CONT | 0 | .00 | 6 | 4,787.50 |
| 74175 | CT ANGIOGRAPHY ABDOMEN | 0 | .00 | 3 | 2,600.00 |
| 74176 | CT ABDOMEN/PELVIS | 1 | 275.00 | 21 | 6,975.00 |
| 74177 | CT ABDOMEN/PELVIS W/CONT | 2 | 750.00 | 9 | 3,500.00 |
| 74178 | CT ABDOMEN/PELVIS W/WO CONT | 11 | 6,300.00 | 102 | 66,370.00 |
| 74181 | MRI ABDOMEN | 0 | .00 | 5 | 2,675.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 1 | 562.50 | 6 | 5,625.00 |
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 0 | .00 | 2 | 2,500.00 |
| 75635 | CT ANGIO ABD AORTA W/ILIOFEM RUN | 0 | .00 | 6 | 4,600.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 4 | 750.00 | 49 | 9,850.00 |
| 76645 | US BREAST UNILAT/BILAT | 0 | .00 | 1 | 150.00 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 13 | 3,635.00 | 96 | 20,685.00 |
| 76705 | US ABDOMEN LIMITED | 3 | 550.00 | 59 | 11,300.00 |
| 76770 | US RENAL/AORTA/BLADDER COMP | 5 | 1,000.00 | 42 | 8,200.00 |
| 76775 | US RENAL/BLADDER LIMITED | 7 | 1,050.00 | 63 | 9,425.00 |
| 76801 | US OB  1ST TRIMESTER | 0 | .00 | 2 | 450.00 |
| 76805 | US OB 2ND TRIMESTER | 0 | .00 | 6 | 1,900.00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:      6    HEALTHSCAN IMAGING SC

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    29
USER: HSI9ANN
SYS:  HSI

PROCEDURE

FISCAL Y-T-D

FISCAL

Y-T-D

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 6 | 2,100.00 | 59 | 18,450.00 |
| 76856 | US PELVIC NON-OB | 2 | 400.00 | 20 | 4,100.00 |
| 76870 | US SCROTUM | 2 | 650.00 | 16 | 3,600.00 |
| 76881 | US EXTREMITY NON-VASC COMPLETE | 0 | .00 | 3 | 850.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 0 | .00 | 6 | 7,800.00 |
| 77072 | XRAY BONE AGE STUDY | 1 | 80.00 | 2 | 160.00 |
| 77075 | XRAY SKELETAL SURVEY COMPLETE | 0 | .00 | 1 | 225.00 |
| 93880 | US CAROTID/BILAT | 7 | 1,725.00 | 97 | 24,712.50 |
| 93882 | US CAROTID/UNILAT | 1 | 200.00 | 1 | 200.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 2 | 700.00 | 47 | 12,062.50 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 0 | .00 | 7 | 1,012.50 |
| 93930 | US BILAT UP EXTREM ARTERIAL | 0 | .00 | 1 | 250.00 |
| 93931 | US UNILAT UP EXTREM ARTERIAL | 0 | .00 | 1 | 175.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 1 | 250.00 | 23 | 6,412.50 |
| 93971 | US UNILAT EXTREMITY VENOUS | 14 | 2,512.50 | 84 | 14,987.50 |
| 99998 | CT CALCIUM SCORING **CASH ONLY** | 0 | .00 | 1 | 100.00 |
| 704802 | CT TEMPORAL BONES | 1 | 600.00 | 3 | 1,800.00 |
| 704822 | CT TEMPORAL BONES  W/WO CONT | 0 | .00 | 1 | 1,000.00 |
| 705402 | MRI SOFT TISSUE NECK | 0 | .00 | 2 | 1,300.00 |
| 705431 | MRI IACS W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 2 | 2,250.00 | 25 | 26,175.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 715521 | MRI BRACHIAL PLEXUS  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 720202 | XRAY T-SPINE  1 VIEW *SPECIFY LE | 0 | .00 | 3 | 150.00 |
| 720203 | XRAY L-SPINE  1 VIEW *SPECIFY LE | 0 | .00 | 2 | 110.00 |
| 721951 | MRI SACRUM/COCCYX | 0 | .00 | 3 | 3,400.00 |
| 730201 | XRAY SHOULDER/RT  1 VIEW | 1 | 35.00 | 4 | 240.00 |
| 730202 | XRAY SHOULDER/LT  1 VIEW | 0 | .00 | 1 | 70.00 |
| 730301 | XRAY SHOULDER/RT COMP 2 VIEW MIN | 6 | 292.50 | 64 | 4,100.00 |
| 730302 | XRAY SHOULDER/LT COMP 2 VIEW MIN | 9 | 507.50 | 64 | 4,182.50 |
| 730601 | XRAY HUMERUS/RT | 2 | 61.25 | 6 | 301.25 |
| 730602 | XRAY HUMERUS/LT | 0 | .00 | 3 | 175.00 |
| 730701 | XRAY ELBOW/RT  2 VIEWS | 3 | 220.00 | 10 | 680.00 |
| 730702 | XRAY ELBOW/LT  2 VIEWS | 0 | .00 | 6 | 360.00 |
| 730801 | XRAY ELBOW/RT COMP 3 VIEW MINIMU | 0 | .00 | 4 | 262.50 |
| 730802 | XRAY ELBOW/LT COMP 3 VIEW MINIMU | 0 | .00 | 1 | 80.00 |
| 730901 | XRAY RADIUS/ULNA FOREARM/RT | 0 | .00 | 5 | 280.00 |
| 730902 | XRAY RADIUS/ULNA FOREARM/LT | 0 | .00 | 3 | 210.00 |
| 731001 | XRAY WRIST/RT  2 VIEWS | 2 | 140.00 | 38 | 2,001.25 |
| 731002 | XRAY WRIST/LT  2 VIEWS | 2 | 140.00 | 36 | 1,887.50 |
| 731101 | XRAY WRIST/RT  3 VIEW MINIMUM | 1 | 100.00 | 20 | 1,637.50 |
| 731102 | XRAY WRIST/LT  3 VIEW MINIMUM | 2 | 137.50 | 26 | 2,087.50 |
| 731201 | XRAY HAND/RT  2 VIEWS | 7 | 530.00 | 65 | 4,150.00 |
| 731202 | XRAY HAND/LT  2 VIEWS | 5 | 350.00 | 59 | 3,665.00 |
| 731301 | XRAY HAND/RT  3 VIEW MINIMUM | 1 | 33.75 | 28 | 1,760.00 |
| 731302 | XRAY HAND/LT  3 VIEW MINIMUM | 2 | 215.00 | 28 | 1,960.00 |
| 731401 | XRAY FINGER(S)/THUMB RT  2 VIEW | 0 | .00 | 17 | 1,170.00 |
| 731402 | XRAY FINGER(S)/THUMB LT  2 VIEW | 0 | .00 | 6 | 460.00 |

DATE: 08/04/11                         PRACTICE ANALYSIS                         PAGE:    30
TIME: 09:11 AM                       7/01/11 TO  7/31/11                       USER: HSI9ANN
PGM : PRANL3              Printed For: WILLIAM M KELLY MD INC                 SYS:  HSI
LOCATION:    6   HEALTHSCAN IMAGING SC

| PROCEDURE | | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| Y-T-D | | | | | |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 732001 | CT UPPER EXTREMITY/RT | 0 | .00 | 4 | 1,900.00 |
| 732002 | CT UPPER EXTREMITY/LT | 0 | .00 | 5 | 3,000.00 |
| 732021 | CT UPPER EXTREMITY/RT  W/WO CONT | 1 | 348.00 | 1 | 348.00 |
| 732022 | CT UPPER EXTREMITY/LT  W/WO CONT | 1 | 348.00 | 1 | 348.00 |
| 735001 | XRAY HIP/RT UNILAT  1 VIEW | 1 | 35.00 | 3 | 140.00 |
| 735002 | XRAY HIP/LT UNILAT  1 VIEW | 0 | .00 | 1 | 35.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 1 | 45.00 | 31 | 1,948.75 |
| 735102 | XRAY HIP/LT UNILAT  2 VIEW MINIM | 6 | 440.00 | 41 | 2,532.50 |
| 735501 | XRAY FEMUR/RT  2 VIEW | 2 | 120.00 | 6 | 360.00 |
| 735502 | XRAY FEMUR/LT  2 VIEW | 1 | 80.00 | 3 | 200.00 |
| 735601 | XRAY KNEE/RT  1 OR 2 VIEW | 10 | 691.25 | 127 | 7,037.50 |
| 735602 | XRAY KNEE/LT  1 OR 2 VIEW | 14 | 803.75 | 133 | 7,245.00 |
| 735621 | XRAY KNEE/RT  3 VIEWS | 0 | .00 | 1 | 90.00 |
| 735622 | XRAY KNEE/LT  3 VIEWS | 0 | .00 | 7 | 483.75 |
| 735641 | XRAY KNEE/RT COMP 4 VIEW MINIMUM | 1 | 55.00 | 7 | 660.00 |
| 735642 | XRAY KNEE/LT COMP 4 VIEW MINIMUM | 1 | 110.00 | 16 | 1,571.25 |
| 735901 | XRAY TIB/FIB RT  2 VIEWS | 1 | 35.00 | 12 | 795.00 |
| 735902 | XRAY TIB/FIB LT  2 VIEWS | 2 | 96.25 | 14 | 772.50 |
| 736001 | XRAY ANKLE/RT  2 VIEWS | 2 | 80.00 | 10 | 660.00 |
| 736002 | XRAY ANKLE/LT  2 VIEWS | 1 | 80.00 | 9 | 600.00 |
| 736101 | XRAY ANKLE/RT  3 VIEW MINIMUM | 2 | 200.00 | 29 | 2,652.50 |
| 736102 | XRAY ANKLE/LT  3 VIEW MINIMUM | 4 | 425.00 | 29 | 2,300.00 |
| 736201 | XRAY FOOT/RT  2 VIEWS | 7 | 430.00 | 58 | 3,740.00 |
| 736202 | XRAY FOOT/LT  2 VIEWS | 5 | 350.00 | 53 | 3,420.00 |
| 736301 | XRAY FOOT/RT COMP 3 VIEW MINIMUM | 5 | 292.50 | 53 | 3,726.25 |
| 736302 | XRAY FOOT/LT COMP  3 VIEW MINIMU | 10 | 711.25 | 60 | 4,266.25 |
| 736501 | XRAY CALCANEUS RT | 0 | .00 | 6 | 290.00 |
| 736502 | XRAY CALCANEUS LT | 0 | .00 | 4 | 180.00 |
| 736601 | XRAY TOES/RT  2 VIEWS | 2 | 96.25 | 9 | 450.00 |
| 736602 | XRAY TOES/LT  2 VIEWS | 0 | .00 | 3 | 196.25 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 737001 | CT LOWER EXTREMITY/RT | 0 | .00 | 7 | 4,000.00 |
| 737002 | CT LOWER EXTREMITY/LT | 3 | 1,500.00 | 5 | 2,600.00 |
| 737021 | CT LOWER EXTREMITY/RT  W/O CONT | 0 | .00 | 1 | 450.00 |
| 767001 | US LIVER | 1 | 200.00 | 3 | 600.00 |
| 767051 | US BLADDER ONLY | 1 | 450.00 | 13 | 3,350.00 |
| 768001 | US LOW BACK-NOT SPINAL | 0 | .00 | 2 | 450.00 |
| 768801 | US POSTERIOR POPLITEAL KNEE | 1 | 200.00 | 6 | 1,200.00 |
| 768802 | US INGUINAL SOFT TISSUE | 1 | 200.00 | 7 | 1,650.00 |
| 768803 | US AXILLA | 0 | .00 | 1 | 200.00 |
| 7321821 | MRI HUMERUS/RT | 0 | .00 | 2 | 1,300.00 |
| 7321862 | MRI HAND/LT | 0 | .00 | 2 | 1,700.00 |
| 7322111 | MRI SHOULDER/RT | 6 | 3,600.00 | 45 | 35,200.00 |
| 7322112 | MRI SHOULDER/LT | 8 | 5,000.00 | 38 | 28,450.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 4 | 2,400.00 |
| 7322151 | MRI WRIST/RT | 1 | 300.00 | 4 | 2,400.00 |
| 7322152 | MRI WRIST/LT | 0 | .00 | 4 | 2,500.00 |
| 7322171 | MRI FINGER(S)/RT | 0 | .00 | 1 | 500.00 |

```
DATE: 08/04/11                          PRACTICE ANALYSIS                                    PAGE:    31
TIME: 09:11 AM                         7/01/11 TO  7/31/11                                   USER: HSI9ANN
PGM : PRANL3                  Printed For: WILLIAM M KELLY MD INC                            SYS:  HSI
LOCATION:   6    HEALTHSCAN IMAGING SC
    PROCEDURE                                                           FISCAL Y-T-D         FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 7322172 | MRI FINGER(S)/LT | 0 | .00 | 2 | 1,000.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 0 | .00 | 3 | 4,450.00 |
| 7322332 | MRI ELBOW/LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 300.00 |
| 7371822 | MRI FEMUR/THIGH LT | 0 | .00 | 1 | 500.00 |
| 7371841 | MRI TIB/FIB RT | 0 | .00 | 1 | 500.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 2 | 575.00 |
| 7371862 | MRI FOOT/LT | 1 | 300.00 | 6 | 4,500.00 |
| 7372022 | MRI FEMUR/THIGH LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372042 | MRI TIB/FIB LT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372062 | MRI FOOT/LT  W/WO CONT | 0 | .00 | 1 | 850.00 |
| 7372111 | MRI HIP/RT | 0 | .00 | 10 | 8,400.00 |
| 7372112 | MRI HIP/LT | 1 | 500.00 | 6 | 4,075.00 |
| 7372131 | MRI KNEE/RT | 7 | 5,500.00 | 74 | 58,950.00 |
| 7372132 | MRI KNEE/LT | 3 | 2,900.00 | 52 | 36,075.00 |
| 7372151 | MRI ANKLE/RT | 1 | 800.00 | 10 | 6,675.00 |
| 7372152 | MRI ANKLE/LT | 4 | 3,200.00 | 12 | 10,575.00 |
| 7372191 | MRI HIPS/BILATERAL | 0 | .00 | 1 | 2,000.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 3 | 4,500.00 | 4 | 6,700.00 |
| | TOTAL CHARGES | 552 | 145,721.25 | 5318 | 1,338,280.00 |

***

```
DATE: 08/04/11                          PRACTICE ANALYSIS                                    PAGE:    36
TIME: 09:11 AM                         7/01/11 TO  7/31/11                                   USER: HSI9ANN
PGM : PRANL3                  Printed For: WILLIAM M KELLY MD INC                            SYS:  HSI
LOCATION:   7    HEALTHSCAN IMAGING PS        Palm Springs
    PROCEDURE                                                           FISCAL Y-T-D         FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 001 | CT NON-IONIC CONTRAST 100-199MG/ | 22 | 155.00 | 146 | 990.00 |
| 002 | MRI GADOLINIUM PER 1ML | 21 | 155.00 | 196 | 2,715.00 |
| 70450 | CT BRAIN/HEAD | 3 | 900.00 | 14 | 5,500.00 |
| 70470 | CT BRAIN/HEAD  W/WO CONT | 0 | .00 | 17 | 9,640.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 70480 | CT ORBITS/IACS | 0 | .00 | 1 | 300.00 |
| 70486 | CT SINUSES | 1 | 300.00 | 8 | 4,000.00 |
| 70488 | CT SINUSES  W/WO CONT | 0 | .00 | 3 | 2,450.00 |
| 70490 | CT NECK/SOFT TISSUE | 0 | .00 | 3 | 900.00 |
| 70492 | CT NECK/SOFT TISSUE W/WO CONT | 1 | 450.00 | 8 | 4,700.00 |
| 70496 | CT ANGIOGRAPHY HEAD | 1 | 600.00 | 4 | 2,800.00 |
| 70498 | CT ANGIOGRAPHY NECK | 0 | .00 | 5 | 3,400.00 |
| 70540 | MRI FACE/NECK/ORBITS | 1 | 1,300.00 | 4 | 2,300.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 4 | 2,300.00 | 33 | 19,100.00 |
| 70547 | MR ANGIOGRAPHY NECK | 1 | 500.00 | 19 | 11,600.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 0 | .00 | 4 | 3,100.00 |
| 70551 | MRI BRAIN | 7 | 5,100.00 | 30 | 18,800.00 |
| 70553 | MRI BRAIN  W/WO CONT | 11 | 12,050.00 | 104 | 99,990.00 |
| 71250 | CT CHEST/THORAX | 1 | 350.00 | 16 | 5,750.00 |
| 71260 | CT CHEST/THORAX  W/CONT | 0 | .00 | 1 | 400.00 |
| 71270 | CT CHEST/THORAX  W/WO CONT | 13 | 8,555.00 | 47 | 29,055.00 |
| 71275 | CT ANGIOGRAPHY CHEST W*OR*WO CON | 0 | .00 | 2 | 1,600.00 |
| 71550 | MRI CHEST | 0 | .00 | 1 | 1,300.00 |
| 71552 | MRI CHEST  W/WO CONT | 0 | .00 | 1 | 440.00 |
| 72125 | CT C-SPINE | 0 | .00 | 4 | 2,750.00 |
| 72128 | CT T-SPINE | 0 | .00 | 3 | 1,400.00 |
| 72131 | CT L-SPINE | 0 | .00 | 15 | 8,600.00 |
| 72133 | CT L-SPINE  W/WO CONT | 2 | 2,250.00 | 7 | 6,100.00 |
| 72141 | MRI C-SPINE | 9 | 3,900.00 | 64 | 41,825.00 |
| 72146 | MRI T-SPINE | 7 | 3,800.00 | 26 | 14,500.00 |
| 72148 | MRI L-SPINE | 16 | 11,600.00 | 150 | 105,050.00 |
| 72156 | MRI C-SPINE W/WO CONT | 1 | 750.00 | 28 | 19,850.00 |
| 72157 | MRI T-SPINE W/WO CONT | 1 | 750.00 | 12 | 10,530.00 |
| 72158 | MRI L-SPINE W/WO CONT | 6 | 6,000.00 | 58 | 57,120.00 |
| 72192 | CT PELVIS | 0 | .00 | 9 | 3,350.00 |
| 72193 | CT PELVIS  W/CONT | 0 | .00 | 1 | 1,000.00 |
| 72194 | CT PELVIS  W/WO CONT | 3 | 1,900.00 | 10 | 6,950.00 |
| 72195 | MRI PELVIS | 2 | 1,800.00 | 9 | 8,000.00 |
| 72197 | MRI PELVIS  W/WO CONT | 1 | 750.00 | 5 | 3,450.00 |
| 74150 | CT ABDOMEN | 0 | .00 | 5 | 2,000.00 |
| 74160 | CT ABDOMEN  W/CONT | 0 | .00 | 2 | 1,450.00 |
| 74170 | CT ABDOMEN  W/WO CONT | 3 | 2,050.00 | 10 | 6,075.00 |
| 74175 | CT ANGIOGRAPHY ABDOMEN | 0 | .00 | 1 | 1,000.00 |
| 74176 | CT ABDOMEN/PELVIS | 4 | 1,575.00 | 39 | 11,700.00 |
| 74177 | CT ABDOMEN/PELVIS W/CONT | 0 | .00 | 3 | 1,550.00 |
| 74178 | CT ABDOMEN/PELVIS W/WO CONT | 6 | 4,350.00 | 81 | 47,380.00 |
| 74181 | MRI ABDOMEN | 0 | .00 | 8 | 5,900.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 1 | 750.00 | 13 | 13,340.00 |

```
DATE: 08/04/11                        PRACTICE ANALYSIS                                      PAGE:     37
TIME: 09:11 AM                      7/01/11 TO  7/31/11                                       USER: HSI9ANN
PGM : PRANL3                Printed For: WILLIAM M KELLY MD INC                               SYS:  HSI
LOCATION:     7    HEALTHSCAN IMAGING PS
        PROCEDURE                                                             FISCAL Y-T-D        FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 1 | 1,800.00 | 6 | 5,700.00 |
| 75635 | CT ANGIO ABD AORTA W/ILIOFEM RUN | 0 | .00 | 2 | 1,200.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 3 | 600.00 | 32 | 7,150.00 |
| 76645 | US BREAST UNILAT/BILAT | 0 | .00 | 5 | 950.00 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 8 | 2,100.00 | 33 | 7,250.00 |
| 76705 | US ABDOMEN LIMITED | 4 | 1,050.00 | 43 | 7,970.00 |
| 76770 | US RENAL/AORTA/BLADDER COMP | 3 | 600.00 | 14 | 3,550.00 |
| 76775 | US RENAL/BLADDER LIMITED | 3 | 450.00 | 21 | 3,125.00 |
| 76805 | US OB 2ND TRIMESTER | 0 | .00 | 1 | 350.00 |
| 76811 | US OB FETAL ANATOMICAL EVALUATIO | 0 | .00 | 1 | 250.00 |
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 5 | 1,700.00 | 27 | 8,300.00 |
| 76856 | US PELVIC NON-OB | 6 | 1,200.00 | 25 | 5,250.00 |
| 76870 | US SCROTUM | 2 | 400.00 | 14 | 3,200.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 76881 | US EXTREMITY NON-VASC COMPLETE | 0 | .00 | 1 | 200.00 |
| 77058 | MRI BREAST UNILAT W*OR*WO CONT | 0 | .00 | 1 | 600.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 0 | .00 | 3 | 3,600.00 |
| 93880 | US CAROTID/BILAT | 1 | 300.00 | 18 | 4,850.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 0 | .00 | 11 | 3,050.00 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 1 | 150.00 | 5 | 750.00 |
| 93931 | US UNILAT UP EXTREM ARTERIAL | 0 | .00 | 2 | 450.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 0 | .00 | 14 | 3,550.00 |
| 93971 | US UNILAT EXTREMITY VENOUS | 3 | 450.00 | 20 | 3,600.00 |
| 704862 | CT MANDIBLE/MAXILLA | 0 | .00 | 1 | 800.00 |
| 705401 | MRI IACS | 0 | .00 | 1 | 200.00 |
| 705402 | MRI SOFT TISSUE NECK | 0 | .00 | 4 | 2,300.00 |
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 0 | .00 | 3 | 5,200.00 |
| 721951 | MRI SACRUM/COCCYX | 0 | .00 | 1 | 500.00 |
| 721971 | MRI SACRUM/COCCYX  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 732001 | CT UPPER EXTREMITY/RT | 1 | 300.00 | 5 | 1,900.00 |
| 732002 | CT UPPER EXTREMITY/LT | 0 | .00 | 4 | 2,200.00 |
| 732022 | CT UPPER EXTREMITY/LT  W/WO CONT | 1 | 450.00 | 1 | 450.00 |
| 737001 | CT LOWER EXTREMITY/RT | 1 | 300.00 | 4 | 2,200.00 |
| 737002 | CT LOWER EXTREMITY/LT | 2 | 600.00 | 7 | 2,100.00 |
| 737021 | CT LOWER EXTREMITY/RT  W/WO CONT | 1 | 450.00 | 1 | 450.00 |
| 737022 | CT LOWER EXTREMITY/LT  W/WO CONT | 1 | 1,250.00 | 2 | 1,700.00 |
| 737251 | MR ANGIOGRAPHY LOWER EXT/RT | 0 | .00 | 2 | 1,400.00 |
| 737252 | MR ANGIOGRAPHY LOWER EXT/LT | 0 | .00 | 2 | 1,400.00 |
| 763772 | CT 3D RENDERING/REFORMATTING | 0 | .00 | 1 | 125.00 |
| 767001 | US LIVER | 0 | .00 | 7 | 1,400.00 |
| 767051 | US BLADDER ONLY | 2 | 400.00 | 6 | 1,200.00 |
| 768001 | US LOW BACK-NOT SPINAL | 0 | .00 | 2 | 450.00 |
| 768802 | US INGUINAL SOFT TISSUE | 1 | 200.00 | 4 | 800.00 |
| 7321822 | MRI HUMERUS/LT | 0 | .00 | 1 | 500.00 |
| 7321841 | MRI FOREARM/RT | 2 | 500.00 | 2 | 500.00 |
| 7321842 | MRI FOREARM/LT | 0 | .00 | 1 | 500.00 |
| 7321861 | MRI HAND/RT | 0 | .00 | 4 | 2,800.00 |
| 7321862 | MRI HAND/LT | 0 | .00 | 1 | 1,300.00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:     7    HEALTHSCAN IMAGING PS

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    38
USER: HSI9ANN
SYS:  HSI

| PROCEDURE | | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| Y-T-D | | | | | |
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 7322061 | MRI HAND/RT  W/WO CONT | 0 | .00 | 2 | 1,500.00 |
| 7322062 | MRI HAND/LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7322111 | MRI SHOULDER/RT | 4 | 1,500.00 | 41 | 28,850.00 |
| 7322112 | MRI SHOULDER/LT | 3 | 1,800.00 | 39 | 26,900.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 4 | 4,200.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 2 | 1,300.00 |
| 7322151 | MRI WRIST/RT | 0 | .00 | 4 | 1,600.00 |
| 7322152 | MRI WRIST/LT | 1 | 1,300.00 | 2 | 1,800.00 |
| 7322172 | MRI FINGER(S)/LT | 0 | .00 | 1 | 800.00 |
| 7322212 | MRI SHOULDER/LT W/CONT | 0 | .00 | 1 | 1,000.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 0 | .00 | 6 | 5,200.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 0 | .00 | 4 | 3,600.00 |
| 7322331 | MRI ELBOW/RT  W/WO CONT | 1 | 2,200.00 | 1 | 2,200.00 |
| 7322332 | MRI ELBOW/LT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 500.00 |
| 7371822 | MRI FEMUR/THIGH LT | 0 | .00 | 1 | 800.00 |
| 7371841 | MRI TIB/FIB RT | 2 | 1,000.00 | 3 | 1,500.00 |
| 7371842 | MRI TIB/FIB LT | 2 | 1,800.00 | 2 | 1,800.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 4 | 2,900.00 |
| 7371862 | MRI FOOT/LT | 1 | 1,300.00 | 6 | 4,600.00 |
| 7372021 | MRI FEMUR/THIGH RT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372022 | MRI FEMUR/THIGH LT  W/WO CONT | 1 | 1,500.00 | 3 | 5,200.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 7372042 | MRI TIB/FIB LT  W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 7372061 | MRI FOOT/RT  W/WO CONT | 3 | 2,250.00 | 6 | 6,750.00 |
| 7372062 | MRI FOOT/LT  W/WO CONT | 0 | .00 | 1 | 850.00 |
| 7372111 | MRI HIP/RT | 1 | 800.00 | 9 | 8,900.00 |
| 7372112 | MRI HIP/LT | 1 | 1,300.00 | 10 | 9,300.00 |
| 7372131 | MRI KNEE/RT | 6 | 2,800.00 | 67 | 42,825.00 |
| 7372132 | MRI KNEE/LT | 12 | 9,600.00 | 67 | 48,575.00 |
| 7372151 | MRI ANKLE/RT | 1 | 500.00 | 8 | 6,050.00 |
| 7372152 | MRI ANKLE/LT | 1 | 500.00 | 7 | 3,750.00 |
| 7372191 | MRI HIPS/BILATERAL | 0 | .00 | 1 | 1,000.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 1 | 1,500.00 | 3 | 3,000.00 |
| 7372312 | MRI HIP/LT  W/WO CONT | 0 | .00 | 2 | 1,500.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 1 | 750.00 | 5 | 3,000.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372351 | MRI ANKLE/RT  W/WO CONT | 1 | 1,500.00 | 2 | 2,250.00 |
| 7372352 | MRI ANKLE/LT  W/WO CONT | 0 | .00 | 3 | 4,450.00 |
| **TOTAL CHARGES** | | 244 | 124,090.00 | 1920 | 964,870.00 |

\*\*\*

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:   8   HEALTHSCAN IMAGING RC
PROCEDURE

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC
Rancho Cucamonga

PAGE:    42
USER: HSI9ANN
SYS:  HSI

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 002 | MRI GADOLINIUM PER 1ML | 7 | 70.00 | 69 | 675.00 |
| 70336 | MRI TM JOINTS | 0 | .00 | 1 | 500.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 0 | .00 | 2 | 2,250.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 0 | .00 | 2 | 2,600.00 |
| 70551 | MRI BRAIN | 3 | 2,100.00 | 24 | 15,350.00 |
| 70553 | MRI BRAIN  W/WO CONT | 3 | 3,300.00 | 28 | 35,390.00 |
| 71550 | MRI CHEST | 0 | .00 | 1 | 1,300.00 |
| 72141 | MRI C-SPINE | 12 | 9,200.00 | 97 | 59,175.00 |
| 72146 | MRI T-SPINE | 2 | 1,600.00 | 12 | 7,250.00 |
| 72148 | MRI L-SPINE | 26 | 17,700.00 | 169 | 110,175.00 |
| 72156 | MRI C-SPINE W/WO CONT | 1 | 1,500.00 | 11 | 16,800.00 |
| 72157 | MRI T-SPINE W/WO CONT | 0 | .00 | 1 | 590.00 |
| 72158 | MRI L-SPINE W/WO CONT | 3 | 4,700.00 | 19 | 25,690.00 |
| 72197 | MRI PELVIS  W/WO CONT | 0 | .00 | 4 | 1,350.00 |
| 74181 | MRI ABDOMEN | 0 | .00 | 1 | 1,300.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 0 | .00 | 1 | 300.00 |
| 705401 | MRI IACS | 0 | .00 | 1 | 300.00 |
| 705512 | MRI PITUITARY | 0 | .00 | 1 | 1,300.00 |
| 7321822 | MRI HUMERUS/LT | 0 | .00 | 2 | 1,800.00 |
| 7321861 | MRI HAND/RT | 1 | 1,300.00 | 4 | 3,700.00 |
| 7321862 | MRI HAND/LT | 0 | .00 | 2 | 1,600.00 |
| 7322061 | MRI HAND/RT  W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7322111 | MRI SHOULDER/RT | 7 | 6,200.00 | 49 | 35,075.00 |
| 7322112 | MRI SHOULDER/LT | 4 | 2,800.00 | 29 | 21,625.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 4 | 4,200.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 2 | 1,600.00 |
| 7322151 | MRI WRIST/RT | 2 | 1,600.00 | 6 | 3,300.00 |
| 7322152 | MRI WRIST/LT | 0 | .00 | 5 | 4,500.00 |
| 7322171 | MRI FINGER(S)/RT | 0 | .00 | 1 | 1,300.00 |
| 7322251 | MRI WRIST/RT  W/CONT | 0 | .00 | 1 | 1,000.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 0 | .00 | 1 | 350.00 |
| 7322352 | MRI WRIST/LT  W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 300.00 |
| 7371822 | MRI FEMUR/THIGH LT | 0 | .00 | 3 | 3,000.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 7371842 | MRI TIB/FIB LT | 0 | .00 | 2 | 1,600.00 |
| 7371861 | MRI FOOT/RT | 3 | 2,100.00 | 9 | 6,450.00 |
| 7371862 | MRI FOOT/LT | 4 | 3,200.00 | 11 | 9,000.00 |
| 7372061 | MRI FOOT/RT  W/WO CONT | 0 | .00 | 3 | 5,200.00 |
| 7372062 | MRI FOOT/LT  W/WO CONT | 0 | .00 | 4 | 6,000.00 |
| 7372111 | MRI HIP/RT | 0 | .00 | 5 | 2,375.00 |
| 7372112 | MRI HIP/LT | 1 | 800.00 | 1 | 800.00 |
| 7372131 | MRI KNEE/RT | 7 | 4,000.00 | 46 | 30,375.00 |
| 7372132 | MRI KNEE/LT | 5 | 4,500.00 | 40 | 29,900.00 |
| 7372151 | MRI ANKLE/RT | 1 | 300.00 | 8 | 6,500.00 |
| 7372152 | MRI ANKLE/LT | 2 | 1,600.00 | 14 | 13,200.00 |
| 7372251 | MRI ANKLE/RT  W/CONT | 0 | .00 | 1 | .00 |
| 7372252 | MRI ANKLE/LT  W/CONT | 0 | .00 | 1 | .00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:    8    HEALTHSCAN IMAGING RC

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    43
USER: HSI9ANN
SYS: HSI

PROCEDURE

FISCAL Y-T-D        FISCAL

Y-T-D

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 7372312 | MRI HIP/LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 0 | .00 | 6 | 11,800.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 0 | .00 | 3 | 5,900.00 |
| 7372351 | MRI ANKLE/RT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372352 | MRI ANKLE/LT  W/WO CONT | 0 | .00 | 3 | 4,500.00 |
| | TOTAL CHARGES | 94 | 68,570.00 | 715 | 505,195.00 |

***

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:   59    HEALTHSCAN IMAGING LQ   La Quinta

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    56
USER: HSI9ANN
SYS: HSI

PROCEDURE

FISCAL Y-T-D        FISCAL

Y-T-D

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 002 | MRI GADOLINIUM PER 1ML | 12 | 95.00 | 93 | 695.00 |
| 70210 | XRAY SINUSES/PARANASAL < 3 VIEWS | 0 | .00 | 1 | 40.00 |
| 70220 | XRAY SINUSES/PARANASAL COMP 3 VI | 0 | .00 | 1 | 50.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 3 | 3,100.00 | 15 | 10,800.00 |
| 70546 | MR ANGIOGRAPHY HEAD  W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 70547 | MR ANGIOGRAPHY NECK | 2 | 2,600.00 | 7 | 5,400.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 70551 | MRI BRAIN | 6 | 4,100.00 | 64 | 35,250.00 |
| 70553 | MRI BRAIN  W/WO CONT | 6 | 8,150.00 | 47 | 42,900.00 |
| 71010 | XRAY CHEST 1 VIEW | 0 | .00 | 3 | 160.00 |
| 71020 | XRAY CHEST 2 VIEW | 20 | 1,450.00 | 124 | 8,890.00 |
| 71030 | XRAY CHEST 4 VIEW MIN | 0 | .00 | 7 | 580.00 |
| 71100 | XRAY RIBS UNILAT 2 VIEWS | 0 | .00 | 3 | 265.00 |
| 71101 | XRAY RIBS UNI W/PA CHEST 3 VIEWS | 0 | .00 | 10 | 960.00 |
| 71111 | XRAY RIBS BILAT W/PA CHEST 4 VIE | 0 | .00 | 2 | 230.00 |
| 71550 | MRI CHEST | 0 | .00 | 2 | 1,000.00 |
| 71552 | MRI CHEST  W/WO CONT | 0 | .00 | 2 | 1,090.00 |
| 72040 | XRAY C-SPINE  2 OR 3 VIEWS | 3 | 150.00 | 23 | 2,150.00 |
| 72050 | XRAY C-SPINE  4 VIEWS | 2 | 280.00 | 35 | 3,650.00 |
| 72052 | XRAY C-SPINE MORE THAN 4/COMPLET | 1 | 200.00 | 6 | 920.00 |
| 72069 | XRAY SCOLIOSIS SURVEY | 0 | .00 | 3 | 225.00 |
| 72070 | XRAY T-SPINE  2 VIEWS | 1 | 45.00 | 22 | 1,615.00 |
| 72072 | XRAY T-SPINE  3 VIEWS | 1 | 50.00 | 4 | 350.00 |
| 72100 | XRAY L-SPINE  2 OR 3 VIEWS | 9 | 685.00 | 50 | 4,005.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL AMOUNT |
|---|---|---|---|---|---|
| 72110 | XRAY L-SPINE 4 VIEWS/MINIMUM | 1 | 70.00 | 39 | 3,965.00 |
| 72114 | XRAY L-SPINE COMPLETE W/BENDING | 0 | .00 | 3 | 585.00 |
| 72141 | MRI C-SPINE | 4 | 3,400.00 | 66 | 44,275.00 |
| 72146 | MRI T-SPINE | 1 | 500.00 | 18 | 10,100.00 |
| 72148 | MRI L-SPINE | 11 | 7,400.00 | 128 | 89,175.00 |
| 72149 | MRI L-SPINE W/CONT | 0 | .00 | 2 | 1,600.00 |
| 72156 | MRI C-SPINE W/WO CONT | 1 | 1,500.00 | 8 | 8,250.00 |
| 72157 | MRI T-SPINE W/WO CONT | 0 | .00 | 4 | 5,200.00 |
| 72158 | MRI L-SPINE W/WO CONT | 0 | .00 | 27 | 30,290.00 |
| 72170 | XRAY PELVIS 1 OR 2 VIEW | 3 | 240.00 | 6 | 445.00 |
| 72195 | MRI PELVIS | 0 | .00 | 8 | 3,800.00 |
| 72197 | MRI PELVIS W/WO CONT | 0 | .00 | 2 | 2,250.00 |
| 72220 | XRAY SACRUM AND COCCYX 2 VIEWS | 0 | .00 | 2 | 70.00 |
| 73000 | XRAY CLAVICLE COMPLETE | 1 | 120.00 | 6 | 640.00 |
| 73520 | XRAY HIPS BILAT 2 VIEW/W AP PELV | 0 | .00 | 4 | 250.00 |
| 74000 | XRAY ABDOMEN SINGLE AP VIEW | 1 | 80.00 | 5 | 340.00 |
| 74022 | XRAY ABDOMEN/ACUTE SERIES COMPLE | 0 | .00 | 3 | 300.00 |
| 74181 | MRI ABDOMEN | 2 | 1,150.00 | 7 | 5,100.00 |
| 74183 | MRI ABDOMEN W/WO CONT | 1 | 440.00 | 4 | 2,070.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 10 | 1,820.00 | 38 | 7,807.50 |
| 76645 | US BREAST UNILAT/BILAT | 4 | 1,000.00 | 28 | 4,365.00 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 13 | 2,475.00 | 68 | 13,087.50 |
| 76705 | US ABDOMEN LIMITED | 5 | 750.00 | 72 | 13,370.00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:    59    HEALTHSCAN IMAGING LQ

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    57
USER: HSI9ANN
SYS:  HSI

| PROCEDURE Y-T-D | | | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 76770 | US RENAL/AORTA/BLADDER COMP | 0 | .00 | 19 | 3,975.00 |
| 76775 | US RENAL/BLADDER LIMITED | 1 | 150.00 | 30 | 4,720.00 |
| 76801 | US OB 1ST TRIMESTER | 0 | .00 | 3 | 700.00 |
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 15 | 4,450.00 | 61 | 17,075.00 |
| 76856 | US PELVIC NON-OB | 1 | 200.00 | 78 | 16,895.00 |
| 76870 | US SCROTUM | 4 | 1,050.00 | 20 | 3,875.00 |
| 76881 | US EXTREMITY NON-VASC COMPLETE | 0 | .00 | 2 | 400.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 1 | 1,000.00 | 2 | 2,000.00 |
| 93880 | US CAROTID/BILAT | 4 | 1,000.00 | 20 | 5,025.00 |
| 93882 | US CAROTID/UNILAT | 0 | .00 | 4 | 900.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 0 | .00 | 4 | 1,100.00 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 0 | .00 | 1 | 150.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 1 | 250.00 | 7 | 1,950.00 |
| 93971 | US UNILAT EXTREMITY VENOUS | 2 | 275.00 | 19 | 3,375.00 |
| 705402 | MRI SOFT TISSUE NECK | 1 | 800.00 | 2 | 1,300.00 |
| 705432 | MRI SOFT TISSUE NECK W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 730201 | XRAY SHOULDER/RT 1 VIEW | 0 | .00 | 1 | 35.00 |
| 730202 | XRAY SHOULDER/LT 1 VIEW | 0 | .00 | 3 | 155.00 |
| 730301 | XRAY SHOULDER/RT COMP 2 VIEW MIN | 2 | 135.00 | 9 | 575.00 |
| 730302 | XRAY SHOULDER/LT COMP 2 VIEW MIN | 0 | .00 | 8 | 405.00 |
| 730701 | XRAY ELBOW/RT 2 VIEWS | 0 | .00 | 3 | 240.00 |
| 730802 | XRAY ELBOW/LT COMP 3 VIEW MINIMU | 0 | .00 | 1 | 80.00 |
| 730901 | XRAY RADIUS/ULNA FOREARM/RT | 0 | .00 | 3 | 145.00 |
| 730902 | XRAY RADIUS/ULNA FOREARM/LT | 0 | .00 | 2 | 125.00 |
| 731001 | XRAY WRIST/RT 2 VIEWS | 0 | .00 | 1 | 60.00 |
| 731101 | XRAY WRIST/RT 3 VIEW MINIMUM | 0 | .00 | 3 | 190.00 |
| 731102 | XRAY WRIST/LT 3 VIEW MINIMUM | 0 | .00 | 4 | 200.00 |
| 731201 | XRAY HAND/RT 2 VIEWS | 1 | 60.00 | 3 | 180.00 |
| 731202 | XRAY HAND/LT 2 VIEWS | 0 | .00 | 2 | 120.00 |
| 731301 | XRAY HAND/RT 3 VIEW MINIMUM | 2 | 135.00 | 21 | 1,470.00 |
| 731302 | XRAY HAND/LT 3 VIEW MINIMUM | 2 | 170.00 | 20 | 1,555.00 |
| 731401 | XRAY FINGER(S)/THUMB RT 2 VIEW | 0 | .00 | 1 | 80.00 |
| 731402 | XRAY FINGER(S)/THUMB LT 2 VIEW | 0 | .00 | 2 | 160.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 735001 | XRAY HIP/RT UNILAT  1 VIEW | 0 | .00 | 1 | 70.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 0 | .00 | 11 | 800.00 |
| 735102 | XRAY HIP/LT UNILAT  2 VIEW MINIM | 0 | .00 | 10 | 790.00 |
| 735501 | XRAY FEMUR/RT  2 VIEW | 1 | 40.00 | 1 | 40.00 |
| 735601 | XRAY KNEE/RT  1 OR 2 VIEW | 2 | 140.00 | 15 | 950.00 |
| 735602 | XRAY KNEE/LT  1 OR 2 VIEW | 2 | 140.00 | 19 | 1,140.00 |
| 735621 | XRAY KNEE/RT  3 VIEWS | 2 | 170.00 | 18 | 1,270.00 |
| 735622 | XRAY KNEE/LT  3 VIEWS | 4 | 325.00 | 20 | 1,500.00 |
| 735641 | XRAY KNEE/RT COMP 4 VIEW MINIMUM | 0 | .00 | 1 | 55.00 |
| 735642 | XRAY KNEE/LT COMP 4 VIEW MINIMUM | 0 | .00 | 1 | 55.00 |
| 735901 | XRAY TIB/FIB RT  2 VIEWS | 1 | 35.00 | 3 | 165.00 |
| 735902 | XRAY TIB/FIB LT  2 VIEWS | 1 | 35.00 | 1 | 35.00 |
| 736001 | XRAY ANKLE/RT  2 VIEWS | 2 | 160.00 | 2 | 160.00 |
| 736002 | XRAY ANKLE/LT  2 VIEWS | 2 | 160.00 | 3 | 240.00 |

DATE: 08/04/11
TIME: 09:11 AM
PGM : PRANL3
LOCATION:    59    HEALTHSCAN IMAGING LQ

PRACTICE ANALYSIS
7/01/11 TO 7/31/11
Printed For: WILLIAM M KELLY MD INC

PAGE:    58
USER: HSI9ANN
SYS:  HSI

PROCEDURE                                                    FISCAL Y-T-D        FISCAL
Y-T-D

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 736101 | XRAY ANKLE/RT  3 VIEW MINIMUM | 0 | .00 | 7 | 505.00 |
| 736102 | XRAY ANKLE/LT  3 VIEW MINIMUM | 3 | 275.00 | 13 | 975.00 |
| 736201 | XRAY FOOT/RT  2 VIEWS | 0 | .00 | 2 | 140.00 |
| 736202 | XRAY FOOT/LT  2 VIEWS | 0 | .00 | 3 | 160.00 |
| 736301 | XRAY FOOT/RT COMP 3 VIEW MINIMUM | 1 | 90.00 | 7 | 575.00 |
| 736302 | XRAY FOOT/LT COMP  3 VIEW MINIMU | 3 | 195.00 | 14 | 1,035.00 |
| 736501 | XRAY CALCANEUS RT | 1 | 60.00 | 1 | 60.00 |
| 736502 | XRAY CALCANEUS LT | 2 | 100.00 | 2 | 100.00 |
| 736601 | XRAY TOES/RT  2 VIEWS | 0 | .00 | 2 | 105.00 |
| 736602 | XRAY TOES/LT  2 VIEWS | 0 | .00 | 1 | 100.00 |
| 767001 | US LIVER | 0 | .00 | 4 | 975.00 |
| 767051 | US BLADDER ONLY | 1 | 200.00 | 4 | 975.00 |
| 768001 | US LOW BACK-NOT SPINAL | 0 | .00 | 1 | 200.00 |
| 768802 | US INGUINAL SOFT TISSUE | 0 | .00 | 5 | 1,175.00 |
| 768803 | US AXILLA | 0 | .00 | 1 | 125.00 |
| 7321861 | MRI HAND/RT | 0 | .00 | 4 | 3,100.00 |
| 7321862 | MRI HAND/LT | 0 | .00 | 2 | 1,800.00 |
| 7322111 | MRI SHOULDER/RT | 6 | 4,650.00 | 20 | 16,850.00 |
| 7322112 | MRI SHOULDER/LT | 0 | .00 | 12 | 7,800.00 |
| 7322131 | MRI ELBOW/RT | 2 | 2,100.00 | 3 | 3,400.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 3 | 3,400.00 |
| 7322151 | MRI WRIST/RT | 1 | 1,300.00 | 4 | 4,700.00 |
| 7322152 | MRI WRIST/LT | 0 | .00 | 5 | 4,050.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 1 | 750.00 | 3 | 1,990.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 1 | 750.00 | 3 | 1,940.00 |
| 7322351 | MRI WRIST/RT  W/WO CONT | 1 | 440.00 | 1 | 440.00 |
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 1,300.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 3 | 2,600.00 |
| 7371862 | MRI FOOT/LT | 0 | .00 | 5 | 3,550.00 |
| 7372061 | MRI FOOT/RT   W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372062 | MRI FOOT/LT   W/WO CONT | 1 | 850.00 | 1 | 850.00 |
| 7372111 | MRI HIP/RT | 1 | 500.00 | 7 | 3,400.00 |
| 7372112 | MRI HIP/LT | 0 | .00 | 10 | 5,175.00 |
| 7372131 | MRI KNEE/RT | 4 | 3,100.00 | 26 | 18,000.00 |
| 7372132 | MRI KNEE/LT | 1 | 500.00 | 37 | 26,900.00 |
| 7372151 | MRI ANKLE/RT | 1 | 1,300.00 | 5 | 3,100.00 |
| 7372152 | MRI ANKLE/LT | 1 | 1,300.00 | 6 | 4,100.00 |
| 7372191 | MRI HIPS/BILATERAL | 0 | .00 | 1 | 1,000.00 |
| 7372311 | MRI HIP/RT  W/WO CONT | 1 | 1,500.00 | 1 | 1,500.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 0 | .00 | 4 | 5,950.00 |
| 7372332 | MRI KNEE/LT  W/WO CONT | 0 | .00 | 5 | 3,750.00 |
| 7372351 | MRI ANKLE/RT  W/WO CONT | 0 | .00 | 1 | 750.00 |

```
***            TOTAL CHARGES                 211      72,690.00           1781         590,295.00
```

EXHIBIT C

```
DATE: 08/04/11                              PRACTICE ANALYSIS                              PAGE:    62
TIME: 09:11 AM                            7/01/11 TO 7/31/11                               USER: HSI9ANN
PGM : PRANL3                     Printed For: WILLIAM M KELLY MD INC                       SYS:  HSI
LOCATION:   69   HEALTHSCAN IMAGING LE
          PROCEDURE                  Lake Elsinore                      FISCAL Y-T-D         FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 001 | CT NON-IONIC CONTRAST 100-199MG/ | 3 | 20.00 | 48 | 351.25 |
| 002 | MRI GADOLINIUM PER 1ML | 4 | 30.00 | 37 | 335.00 |
| 70100 | XRAY MANDIBLE/PARTIAL < 4 VIEWS | 0 | .00 | 1 | 80.00 |
| 70140 | XRAY FACIAL BONES LESS THAN 3 VI | 0 | .00 | 2 | 100.00 |
| 70150 | XRAY FACIAL BONES MIN 3 VIEW | 0 | .00 | 1 | 125.00 |
| 70160 | XRAY NASAL BONES | 2 | 175.00 | 5 | 395.00 |
| 70200 | XRAY ORBITS COMPLETE 4 VIEW MINI | 0 | .00 | 2 | 120.00 |
| 70210 | XRAY SINUSES/PARANASAL < 3 VIEWS | 2 | 165.00 | 5 | 410.00 |
| 70220 | XRAY SINUSES/PARANASAL COMP 3 VI | 1 | 100.00 | 2 | 100.00 |
| 70250 | XRAY SKULL  < 4 VIEWS | 1 | 135.00 | 4 | 285.00 |
| 70328 | XRAY TM JOINT UNILAT OPEN/CLOSED | 1 | 40.00 | 1 | 40.00 |
| 70330 | XRAY TM JOINTS BILAT | 1 | 135.00 | 3 | 315.00 |
| 70360 | XRAY SOFT TISSUE NECK | 1 | 40.00 | 1 | 40.00 |
| 70450 | CT BRAIN/HEAD | 7 | 2,400.00 | 23 | 8,600.00 |
| 70470 | CT BRAIN/HEAD  W/WO CONT | 0 | .00 | 4 | 2,950.00 |
| 70486 | CT SINUSES | 2 | 550.00 | 9 | 4,850.00 |
| 70488 | CT SINUSES  W/WO CONT | 0 | .00 | 1 | 315.00 |
| 70490 | CT NECK/SOFT TISSUE | 1 | 300.00 | 2 | 1,100.00 |
| 70492 | CT NECK/SOFT TISSUE W/WO CONT | 0 | .00 | 6 | 4,215.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 0 | .00 | 1 | 350.00 |
| 70547 | MR ANGIOGRAPHY NECK | 1 | 500.00 | 1 | 500.00 |
| 70551 | MRI BRAIN | 1 | 1,300.00 | 20 | 12,600.00 |
| 70553 | MRI BRAIN  W/WO CONT | 2 | 2,250.00 | 17 | 19,340.00 |
| 71010 | XRAY CHEST 1 VIEW | 2 | 130.00 | 24 | 1,250.00 |
| 71020 | XRAY CHEST 2 VIEW | 34 | 2,375.00 | 152 | 11,342.50 |
| 71030 | XRAY CHEST 4 VIEW MIN | 0 | .00 | 1 | 80.00 |
| 71100 | XRAY RIBS UNILAT 2 VIEWS | 0 | .00 | 10 | 840.00 |
| 71101 | XRAY RIBS UNI W/PA CHEST 3 VIEWS | 0 | .00 | 1 | 50.00 |
| 71250 | CT CHEST/THORAX | 1 | 350.00 | 5 | 2,450.00 |
| 71270 | CT CHEST/THORAX  W/WO CONT | 1 | 1,250.00 | 11 | 7,837.50 |
| 71275 | CT ANGIOGRAPHY CHEST W*OR*WO CON | 0 | .00 | 1 | 1,000.00 |
| 72040 | XRAY C-SPINE  2 OR 3 VIEWS | 9 | 510.00 | 43 | 3,245.00 |
| 72050 | XRAY C-SPINE  4 VIEWS | 1 | 70.00 | 2 | 140.00 |
| 72052 | XRAY C-SPINE MORE THAN 4/COMPLET | 0 | .00 | 3 | 360.00 |
| 72069 | XRAY SCOLIOSIS SURVEY | 2 | 170.00 | 14 | 870.00 |
| 72070 | XRAY T-SPINE  2 VIEWS | 3 | 295.00 | 21 | 1,585.00 |
| 72072 | XRAY T-SPINE  3 VIEWS | 0 | .00 | 5 | 365.00 |
| 72100 | XRAY L-SPINE  2 OR 3 VIEWS | 17 | 1,617.50 | 90 | 6,812.50 |
| 72110 | XRAY L-SPINE  4 VIEWS/MINIMUM | 1 | 70.00 | 8 | 630.00 |
| 72114 | XRAY L-SPINE COMPLETE W/BENDING | 1 | 225.00 | 1 | 225.00 |
| 72125 | CT C-SPINE | 1 | 350.00 | 6 | 3,250.00 |
| 72131 | CT L-SPINE | 2 | 900.00 | 4 | 1,800.00 |
| 72133 | CT L-SPINE  W/WO CONT | 0 | .00 | 1 | 450.00 |
| 72141 | MRI C-SPINE | 2 | 1,600.00 | 27 | 16,075.00 |
| 72146 | MRI T-SPINE | 1 | 800.00 | 10 | 7,300.00 |
| 72148 | MRI L-SPINE | 9 | 5,400.00 | 49 | 37,860.00 |
| 72156 | MRI C-SPINE W/WO CONT | 1 | 750.00 | 9 | 7,040.00 |

EXHIBIT C

```
LOCATION:    69    HEALTHSCAN IMAGING LE
        PROCEDURE                                                                    FISCAL Y-T-D          FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|------|-------------|--------|--------|--------|--------|
| 72157 | MRI T-SPINE W/WO CONT | 0 | .00 | 5 | 1,800.00 |
| 72158 | MRI L-SPINE W/WO CONT | 2 | 850.00 | 15 | 16,440.00 |
| 72170 | XRAY PELVIS 1 OR 2 VIEW | 0 | .00 | 3 | 105.00 |
| 72191 | CT ANGIOGRAPHY PELVIS | 0 | .00 | 2 | 1,600.00 |
| 72192 | CT PELVIS | 0 | .00 | 2 | 900.00 |
| 72193 | CT PELVIS  W/CONT | 0 | .00 | 1 | 400.00 |
| 72194 | CT PELVIS  W/WO CONT | 1 | 450.00 | 2 | 900.00 |
| 72195 | MRI PELVIS | 0 | .00 | 5 | 2,300.00 |
| 72197 | MRI PELVIS  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 72198 | MR ANGIOGRAPHY PELVIS  W*OR*WO C | 0 | .00 | 1 | .00 |
| 72220 | XRAY SACRUM AND COCCYX 2 VIEWS | 3 | 205.00 | 7 | 400.00 |
| 73000 | XRAY CLAVICLE COMPLETE | 0 | .00 | 2 | 120.00 |
| 73520 | XRAY HIPS BILAT 2 VIEW/W AP PELV | 1 | 50.00 | 11 | 880.00 |
| 73565 | XRAY KNEES/BILAT STANDING AP VIE | 0 | .00 | 1 | 40.00 |
| 74000 | XRAY ABDOMEN SINGLE AP VIEW | 3 | 120.00 | 15 | 910.00 |
| 74022 | XRAY ABDOMEN/ACUTE SERIES COMPLE | 0 | .00 | 1 | 120.00 |
| 74150 | CT ABDOMEN | 0 | .00 | 2 | 700.00 |
| 74160 | CT ABDOMEN  W/CONT | 0 | .00 | 1 | 400.00 |
| 74170 | CT ABDOMEN  W/WO CONT | 1 | 525.00 | 5 | 3,693.75 |
| 74175 | CT ANGIOGRAPHY ABDOMEN | 0 | .00 | 2 | 1,600.00 |
| 74176 | CT ABDOMEN/PELVIS | 1 | 350.00 | 4 | 1,750.00 |
| 74178 | CT ABDOMEN/PELVIS W/WO CONT | 1 | 500.00 | 24 | 15,550.00 |
| 74181 | MRI ABDOMEN | 1 | 500.00 | 1 | 500.00 |
| 74183 | MRI ABDOMEN  W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 1 | 1,800.00 | 1 | 1,800.00 |
| 75635 | CT ANGIO ABD AORTA W/ILIOFEM RUN | 1 | 600.00 | 1 | 600.00 |
| 76536 | US NECK/HEAD/THYROID SOFT TISSUE | 3 | 600.00 | 13 | 2,600.00 |
| 76700 | US ABDOMEN/LIVER COMPLETE | 7 | 1,650.00 | 35 | 8,200.00 |
| 76705 | US ABDOMEN LIMITED | 4 | 750.00 | 19 | 4,100.00 |
| 76770 | US RENAL/AORTA/BLADDER COMP | 3 | 600.00 | 6 | 1,200.00 |
| 76775 | US RENAL/BLADDER LIMITED | 4 | 600.00 | 24 | 4,337.50 |
| 76801 | US OB  1ST TRIMESTER | 0 | .00 | 9 | 2,100.00 |
| 76805 | US OB 2ND TRIMESTER | 3 | 900.00 | 21 | 5,600.00 |
| 76811 | US OB FETAL ANATOMICAL EVALUATIO | 0 | .00 | 2 | 500.00 |
| 76815 | US OB LIMITED | 0 | .00 | 2 | 425.00 |
| 76817 | US OB/TRANSVAGINAL | 0 | .00 | 1 | 93.75 |
| 76830 | US ENDO/TRANSVAGINAL NON-OB | 6 | 1,850.00 | 47 | 12,600.00 |
| 76856 | US PELVIC NON-OB | 3 | 850.00 | 8 | 2,350.00 |
| 76870 | US SCROTUM | 6 | 1,700.00 | 20 | 6,175.00 |
| 76881 | US EXTREMITY NON-VASC COMPLETE | 1 | 450.00 | 3 | 850.00 |
| 77075 | XRAY SKELETAL SURVEY COMPLETE | 0 | .00 | 5 | 725.00 |
| 93880 | US CAROTID/BILAT | 1 | 250.00 | 4 | 1,050.00 |
| 93925 | US BILAT LOW EXTREM ARTERIAL | 2 | 700.00 | 5 | 1,750.00 |
| 93926 | US UNILAT LOW EXTREM ARTERIAL | 0 | .00 | 1 | 112.50 |
| 93930 | US BILAT UP EXTREM ARTERIAL | 0 | .00 | 1 | 250.00 |
| 93970 | US BILAT EXTREMITY VENOUS | 3 | 950.00 | 12 | 3,400.00 |
| 93971 | US UNILAT EXTREMITY VENOUS | 4 | 712.50 | 29 | 5,550.00 |

```
DATE: 08/04/11                              PRACTICE ANALYSIS                                   PAGE:    64
TIME: 09:11 AM                              7/01/11 TO  7/31/11                                 USER: HSI9ANN
PGM : PRANL3                      Printed For: WILLIAM M KELLY MD INC                           SYS: HSI
LOCATION:    69    HEALTHSCAN IMAGING LE
        PROCEDURE                                                                    FISCAL Y-T-D          FISCAL
Y-T-D
```

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|------|-------------|--------|--------|--------|--------|
| 705432 | MRI SOFT TISSUE NECK  W/WO CONT | 0 | .00 | 3 | 3,750.00 |
| 730201 | XRAY SHOULDER/RT  1 VIEW | 0 | .00 | 1 | 60.00 |
| 730202 | XRAY SHOULDER/LT  1 VIEW | 0 | .00 | 2 | 95.00 |
| 730301 | XRAY SHOULDER/RT COMP 2 VIEW MIN | 3 | 135.00 | 17 | 1,140.00 |
| 730302 | XRAY SHOULDER/LT COMP 2 VIEW MIN | 2 | 95.00 | 17 | 1,210.00 |

EXHIBIT C

| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
|---|---|---|---|---|---|
| 730602 | XRAY HUMERUS/LT | 1 | 35.00 | 1 | 35.00 |
| 730701 | XRAY ELBOW/RT  2 VIEWS | 0 | .00 | 4 | 220.00 |
| 730702 | XRAY ELBOW/LT  2 VIEWS | 2 | 80.00 | 5 | 200.00 |
| 730801 | XRAY ELBOW/RT COMP 3 VIEW MINIMU | 1 | 50.00 | 3 | 275.00 |
| 730802 | XRAY ELBOW/LT COMP 3 VIEW MINIMU | 0 | .00 | 1 | 125.00 |
| 730901 | XRAY RADIUS/ULNA FOREARM/RT | 0 | .00 | 4 | 175.00 |
| 730902 | XRAY RADIUS/ULNA FOREARM/LT | 1 | 35.00 | 3 | 120.00 |
| 731001 | XRAY WRIST/RT  2 VIEWS | 0 | .00 | 6 | 310.00 |
| 731002 | XRAY WRIST/LT  2 VIEWS | 0 | .00 | 4 | 250.00 |
| 731101 | XRAY WRIST/RT  3 VIEW MINIMUM | 1 | 50.00 | 13 | 875.00 |
| 731102 | XRAY WRIST/LT  3 VIEW MINIMUM | 1 | 50.00 | 17 | 1,300.00 |
| 731201 | XRAY HAND/RT  2 VIEWS | 1 | 80.00 | 14 | 790.00 |
| 731202 | XRAY HAND/LT  2 VIEWS | 1 | 80.00 | 13 | 810.00 |
| 731301 | XRAY HAND/RT  3 VIEW MINIMUM | 4 | 215.00 | 22 | 1,388.75 |
| 731302 | XRAY HAND/LT  3 VIEW MINIMUM | 0 | .00 | 16 | 1,060.00 |
| 731401 | XRAY FINGER(S)/THUMB RT  2 VIEW | 0 | .00 | 5 | 380.00 |
| 731402 | XRAY FINGER(S)/THUMB LT  2 VIEW | 3 | 170.00 | 11 | 790.00 |
| 732001 | CT UPPER EXTREMITY/RT | 0 | .00 | 3 | 1,300.00 |
| 735101 | XRAY HIP/RT UNILAT  2 VIEW MINIM | 1 | 45.00 | 7 | 395.00 |
| 735102 | XRAY HIP/LT UNILAT  2 VIEW MINIM | 2 | 90.00 | 17 | 1,175.00 |
| 735501 | XRAY FEMUR/RT  2 VIEW | 0 | .00 | 4 | 280.00 |
| 735502 | XRAY FEMUR/LT  2 VIEW | 0 | .00 | 2 | 150.00 |
| 735601 | XRAY KNEE/RT  1 OR 2 VIEW | 16 | 996.25 | 42 | 2,406.25 |
| 735602 | XRAY KNEE/LT  1 OR 2 VIEW | 12 | 611.25 | 39 | 1,881.25 |
| 735621 | XRAY KNEE/RT  3 VIEWS | 1 | 45.00 | 9 | 610.00 |
| 735622 | XRAY KNEE/LT  3 VIEWS | 1 | 45.00 | 10 | 540.00 |
| 735641 | XRAY KNEE/RT COMP 4 VIEW MINIMUM | 0 | .00 | 3 | 255.00 |
| 735642 | XRAY KNEE/LT COMP 4 VIEW MINIMUM | 0 | .00 | 1 | 150.00 |
| 735901 | XRAY TIB/FIB RT  2 VIEWS | 0 | .00 | 4 | 305.00 |
| 735902 | XRAY TIB/FIB LT  2 VIEWS | 0 | .00 | 2 | 105.00 |
| 736001 | XRAY ANKLE/RT  2 VIEWS | 2 | 80.00 | 14 | 900.00 |
| 736002 | XRAY ANKLE/LT  2 VIEWS | 1 | 100.00 | 7 | 430.00 |
| 736101 | XRAY ANKLE/RT  3 VIEW MINIMUM | 4 | 250.00 | 15 | 1,200.00 |
| 736102 | XRAY ANKLE/LT  3 VIEW MINIMUM | 1 | 50.00 | 21 | 1,550.00 |
| 736201 | XRAY FOOT/RT  2 VIEWS | 6 | 270.00 | 21 | 1,110.00 |
| 736202 | XRAY FOOT/LT  2 VIEWS | 6 | 390.00 | 20 | 1,130.00 |
| 736301 | XRAY FOOT/RT COMP 3 VIEW MINIMUM | 1 | 90.00 | 30 | 2,300.00 |
| 736302 | XRAY FOOT/LT COMP  3 VIEW MINIMU | 2 | 78.75 | 21 | 1,318.75 |
| 736501 | XRAY CALCANEUS RT | 0 | .00 | 4 | 160.00 |
| 736502 | XRAY CALCANEUS LT | 1 | 40.00 | 1 | 40.00 |
| 736601 | XRAY TOES/RT  2 VIEWS | 0 | .00 | 1 | 70.00 |
| 736602 | XRAY TOES/LT  2 VIEWS | 1 | 35.00 | 3 | 170.00 |

```
DATE: 08/04/11                          PRACTICE ANALYSIS                              PAGE:    65
TIME: 09:11 AM                        7/01/11 TO 7/31/11                           USER: HSI9ANN
PGM : PRANL3                  Printed For: WILLIAM M KELLY MD INC                   SYS:  HSI
LOCATION:   69   HEALTHSCAN IMAGING LE
```

| | | PROCEDURE Y-T-D | | FISCAL Y-T-D | FISCAL |
|---|---|---|---|---|---|
| CODE | DESCRIPTION | VOLUME | AMOUNT | VOLUME | AMOUNT |
| 737001 | CT LOWER EXTREMITY/RT | 1 | 300.00 | 1 | 300.00 |
| 767051 | US BLADDER ONLY | 3 | 600.00 | 7 | 1,700.00 |
| 768802 | US INGUINAL SOFT TISSUE | 2 | 400.00 | 8 | 2,100.00 |
| 768803 | US AXILLA | 1 | 200.00 | 1 | 200.00 |
| 7321822 | MRI HUMERUS/LT | 0 | .00 | 1 | 400.00 |
| 7321861 | MRI HAND/RT | 0 | .00 | 1 | 800.00 |
| 7322111 | MRI SHOULDER/RT | 2 | 1,600.00 | 14 | 9,400.00 |
| 7322112 | MRI SHOULDER/LT | 2 | 1,800.00 | 10 | 6,200.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 2 | 1,600.00 |
| 7322132 | MRI ELBOW/LT | 1 | 800.00 | 4 | 2,900.00 |
| 7322151 | MRI WRIST/RT | 0 | .00 | 1 | 800.00 |
| 7322152 | MRI WRIST/LT | 1 | 800.00 | 1 | 800.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 0 | .00 | 3 | 4,500.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 1 | 1,500.00 | 1 | 1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7371822 | MRI FEMUR/THIGH LT | 0 | .00 | 1 | 500.00 |
| 7371841 | MRI TIB/FIB RT | 0 | .00 | 1 | 800.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 2 | 1,800.00 |
| 7371862 | MRI FOOT/LT | 1 | 500.00 | 4 | 1,500.00 |
| 7372111 | MRI HIP/RT | 0 | .00 | 1 | 500.00 |
| 7372112 | MRI HIP/LT | 1 | 1,300.00 | 3 | 3,100.00 |
| 7372131 | MRI KNEE/RT | 3 | 2,100.00 | 16 | 12,600.00 |
| 7372132 | MRI KNEE/LT | 3 | 1,300.00 | 15 | 11,300.00 |
| 7372151 | MRI ANKLE/RT | 1 | 800.00 | 7 | 5,000.00 |
| 7372152 | MRI ANKLE/LT | 1 | 1,300.00 | 3 | 2,900.00 |
| 7372171 | MRI TOE(S)/RT | 0 | .00 | 1 | 800.00 |
| 7372331 | MRI KNEE/RT  W/WO CONT | 1 | 1,500.00 | 1 | 1,500.00 |
| | TOTAL CHARGES | 288 | 64,606.25 | 1671 | 403,141.25 |

***

EXHIBIT C

# EXHIBIT

# D

OVERVIEW      PHYSICIAN FEE SCHEDULE SEARCH      DOCUMENTATION FILES           Tool Help

« Back to Search Criteria

## Physician Fee Schedule Search

### ▣ Search Results [5 Record(s)]

**Selected Criteria:**

| Year: | 2012A | **HCPCS:** | 70553 | 70546 | 70470 | 70496 | 72133 |
| Type of Info.: | Payment Policy Indicators | **Modifier:** | TC Technical Component | | | | |
| HCPCS Criteria: | List of HCPCS Codes | | | | | **Update Results** | |

### List of HCPCS Codes

**Print Results**    **Download Results** 💾    **Email Results**

| Code | Description |
|---|---|
| 70553 | Mri brain w/o & w/dye |
| 70546 | Mr angiograph head w/o&w/dye |
| 70470 | Ct head/brain w/o & w/dye |
| 70496 | Ct angiography head |
| 72133 | Ct lumbar spine w/o & w/dye |

For your convenience, search results can be printed, downloaded or emailed.

1

View Items Per Page: 10 [Go]

| HCPCS CODE ▲ | MODIFIER | PROC STAT | PCTC | GLOBAL | MULT SURG | BILT SURG | ASST SURG | CO SURG | TEAM SURG | PHYS SUPV | DIAG IMAGING FAMILY IND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70470 | TC | A | 1 | XXX | 4 | 0 | 0 | 0 | 0 | 02 | 88 |
| 70496 | TC | A | 1 | XXX | 4 | 0 | 0 | 0 | 0 | 02 | 88 |
| 70546 | TC | A | 1 | XXX | 4 | 0 | 0 | 0 | 0 | 02 | 88 |
| 70553 | TC | A | 1 | XXX | 4 | 0 | 0 | 0 | 0 | 02 | 88 |
| 72133 | TC | A | 1 | XXX | 4 | 0 | 0 | 0 | 0 | 02 | 88 |

\*\*\*\*\*

View Items Per Page: 10 [Go]

All CT/MRI exams with contrast are assigned level '2'

[1]Section 5102(b) of the Deficit Reduction Act of 2005 requires a payment cap on the technical component (TC) of certain diagnostic imaging procedures and the TC portions of the global diagnostic imaging services. This cap is based on the Outpatient Prospective Payment System (OPPS) payment. To implement this provision, the physician fee schedule amount is compared to the OPPS payment amount and the lower amount is used for payment.

Back to Top

### ▣ Downloads

Help with Physician Fee Schedule Search (PDF, 141KB)

Data Last Modified: 03/18/2013

EXHIBIT D

# EXHIBIT

# E

```
DATE: 03/27/11                           PRACTICE ANALYSIS                        PAGE:      1
TIME: 08:34 AM                          1/01/10 TO 12/31/10                       USER: HSI9ANN
PGM : PRANL3                    Printed For: OMEGA IMAGING INC                    SYS:  HI1
LOCATION:     1    OMEGA IMAGING
```

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 002 | MRI GADOLINIUM PER 1ML | 338 | 3,260.00 |
| 70336 | MRI TM JOINTS | 1 | 1,300.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 8 | 14,100.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 33 | 30,500.00 |
| 70546 | MR ANGIOGRAPHY HEAD   W/WO CONT | 16 | 22,050.00 |
| 70547 | MR ANGIOGRAPHY NECK | 18 | 17,400.00 |
| 70549 | MR ANGIOGRAPHY NECK   W/WO CONT | 11 | 13,850.00 |
| 70551 | MRI BRAIN | 80 | 70,800.00 |
| 70552 | MRI BRAIN   W/CONT | 3 | 2,600.00 |
| 70553 | MRI BRAIN   W/WO CONT | 251 | 383,900.00 |
| 71550 | MRI CHEST | 2 | 2,100.00 |
| 72141 | MRI C-SPINE | 249 | 247,275.00 |
| 72142 | MRI C-SPINE W/CONT | 2 | 1,000.00 |
| 72146 | MRI T-SPINE | 65 | 63,150.00 |
| 72148 | MRI L-SPINE | 417 | 389,475.00 |
| 72156 | MRI C-SPINE W/WO CONT | 52 | 86,800.00 |
| 72157 | MRI T-SPINE W/WO CONT | 22 | 33,850.00 |
| 72158 | MRI L-SPINE W/WO CONT | 72 | 111,100.00 |
| 72195 | MRI PELVIS | 10 | 9,350.00 |
| 72197 | MRI PELVIS   W/WO CONT | 1 | 2,200.00 |
| 74181 | MRI ABDOMEN | 4 | 4,200.00 |
| 77059 | MRI BREAST BILAT W*OR*WO CONT | 1 | 1,800.00 |
| 705401 | MRI IACS | 3 | 2,100.00 |
| 705404 | MRI SINUSES | 1 | 1,300.00 |
| 705431 | MRI IACS W/WO CONT | 11 | 17,300.00 |
| 705434 | MRI SINUSES W/WO CONT | 7 | 9,850.00 |
| 705532 | MRI PITUITARY W/WO CONTRAST | 4 | 5,350.00 |
| 715501 | MRI BRACHIAL PLEXUS | 1 | 800.00 |
| 715521 | MRI BRACHIAL PLEXUS   W/WO CONT | 2 | 3,700.00 |
| 721951 | MRI SACRUM/COCCYX | 8 | 5,800.00 |
| 721971 | MRI SACRUM/COCCYX   W/WO CONT | 1 | 1,500.00 |
| 7321821 | MRI HUMERUS/RT | 2 | 2,100.00 |
| 7321842 | MRI FOREARM/LT | 1 | 400.00 |
| 7321861 | MRI HAND/RT | 1 | 800.00 |
| 7321862 | MRI HAND/LT | 1 | 250.00 |
| 7322022 | MRI HUMERUS/LT   W/WO CONT | 1 | 1,500.00 |
| 7322062 | MRI HAND/LT  W/WO CONT | 1 | 1,500.00 |
| 7322111 | MRI SHOULDER/RT | 58 | 57,725.00 |
| 7322112 | MRI SHOULDER/LT | 33 | 30,725.00 |
| 7322131 | MRI ELBOW/RT | 5 | 4,400.00 |
| 7322132 | MRI ELBOW/LT | 2 | 2,100.00 |
| 7322151 | MRI WRIST/RT | 9 | 9,700.00 |
| 7322152 | MRI WRIST/LT | 6 | 5,750.00 |
| 7322171 | MRI FINGER(S)/RT | 1 | 1,300.00 |
| 7322172 | MRI FINGER(S)/LT | 1 | 800.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 2 | 3,700.00 |
| 7322312 | MRI SHOULDER/LT W/WO CONT | 1 | 1,500.00 |

```
DATE: 03/27/11                           PRACTICE ANALYSIS                        PAGE:      2
TIME: 08:34 AM                          1/01/10 TO 12/31/10                       USER: HSI9ANN
PGM : PRANL3                    Printed For: OMEGA IMAGING INC                    SYS:  HI1
LOCATION:     1    OMEGA IMAGING
```

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT |
|---|---|---|---|
| 7322351 | MRI WRIST/RT  W/WO CONT | 1 | 1,500.00 |
| 7371821 | MRI FEMUR/THIGH RT | 1 | 800.00 |
| 7371822 | MRI FEMUR/THIGH LT | 1 | 1,300.00 |

EXHIBIT E

```
7371841        MRI TIB/FIB RT                       2        1,300.00
7371842        MRI TIB/FIB LT                       5        4,500.00
7371861        MRI FOOT/RT                          4        3,650.00
7371862        MRI FOOT/LT                         10       10,750.00
7372042        MRI TIB/FIB LT   W/WO CONT           1        1,500.00
7372061        MRI FOOT/RT    W/WO CONT             2        2,350.00
7372062        MRI FOOT/LT    W/WO CONT             2        3,700.00
7372111        MRI HIP/RT                          14       15,050.00
7372112        MRI HIP/LT                          14       12,850.00
7372131        MRI KNEE/RT                         57       52,300.00
7372132        MRI KNEE/LT                         66       61,675.00
7372151        MRI ANKLE/RT                         9        7,400.00
7372152        MRI ANKLE/LT                        19       17,900.00
7372172        MRI TOE(S)/LT                        1        1,300.00
7372311        MRI HIP/RT   W/WO CONT               1        1,500.00
7372331        MRI KNEE/RT   W/WO CONT              3        4,200.00
7372332        MRI KNEE/LT   W/WO CONT              3        5,200.00
7372351        MRI ANKLE/RT   W/WO CONT             4        5,750.00
7372352        MRI ANKLE/LT   W/WO CONT             4        6,700.00
        TOTAL CHARGES                            2043    1,907,185.00
```

EXHIBIT E

# EXHIBIT

# F

PRACTICE ANALYSIS

Case 5:13-cv-02195-JGB-DTB   Document 11-6  Filed 12/02/13   Page 75 of 106   Page ID #:75

Printed For: OMEGA IMAGING INC

LOCATION:     1    OMEGA IMAGING

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL Y-T-D AMOUNT |
|---|---|---|---|---|---|
| 002 | MRI GADOLINIUM PER 1ML | 10 | 95.00 | 169 | 1,635.00 |
| 70336 | MRI TM JOINTS | 0 | .00 | 1 | 500.00 |
| 70540 | MRI FACE/NECK/ORBITS | 1 | 400.00 | 2 | 1,200.00 |
| 70542 | MRI FACE/NECK/ORBITS  W/CONT | 1 | 1,000.00 | 1 | 1,000.00 |
| 70543 | MRI FACE/NECK/ORBITS  W/WO CONT | 0 | .00 | 4 | 5,950.00 |
| 70544 | MR ANGIOGRAPHY HEAD | 3 | 2,400.00 | 13 | 10,650.00 |
| 70546 | MR ANGIOGRAPHY HEAD  W/WO CONT | 1 | 325.00 | 12 | 18,275.00 |
| 70547 | MR ANGIOGRAPHY NECK | 1 | 800.00 | 8 | 6,600.00 |
| 70549 | MR ANGIOGRAPHY NECK  W/WO CONT | 0 | .00 | 2 | 2,350.00 |
| 70551 | MRI BRAIN | 7 | 5,800.00 | 55 | 40,950.00 |
| 70553 | MRI BRAIN  W/WO CONT | 7 | 8,025.00 | 131 | 180,815.00 |
| 71550 | MRI CHEST | 0 | .00 | 1 | 1,300.00 |
| 71555 | MR ANGIOGRAPHY CHEST  W*OR*WO CO | 0 | .00 | 2 | 1,000.00 |
| 72141 | MRI C-SPINE | 21 | 18,800.00 | 177 | 152,900.00 |
| 72142 | MRI C-SPINE W/CONT | 0 | .00 | 1 | 1,500.00 |
| 72146 | MRI T-SPINE | 5 | 3,800.00 | 33 | 29,150.00 |
| 72147 | MRI T-SPINE W/CONT | 0 | .00 | 1 | 1,000.00 |
| 72148 | MRI L-SPINE | 33 | 28,250.00 | 269 | 227,275.00 |
| 72149 | MRI L-SPINE W/CONT | 0 | .00 | 1 | 600.00 |
| 72156 | MRI C-SPINE W/WO CONT | 0 | .00 | 29 | 43,200.00 |
| 72157 | MRI T-SPINE W/WO CONT | 0 | .00 | 10 | 15,050.00 |
| 72158 | MRI L-SPINE W/WO CONT | 5 | 5,715.00 | 45 | 57,430.00 |
| 72195 | MRI PELVIS | 2 | 1,300.00 | 5 | 3,550.00 |
| 74181 | MRI ABDOMEN | 0 | .00 | 1 | 800.00 |
| 74185 | MR ANGIOGRAPHY ABDOMEN W*OR*WO C | 0 | .00 | 1 | 700.00 |
| 705401 | MRI IACS | 0 | .00 | 1 | 500.00 |
| 705404 | MRI SINUSES | 0 | .00 | 2 | 1,300.00 |
| 705431 | MRI IACS W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 705434 | MRI SINUSES W/WO CONT | 0 | .00 | 2 | 3,000.00 |
| 705512 | MRI PITUITARY | 0 | .00 | 1 | 500.00 |
| 705532 | MRI PITUITARY W/WO CONTRAST | 0 | .00 | 1 | 1,500.00 |
| 715521 | MRI BRACHIAL PLEXUS  W/WO CONT | 0 | .00 | 1 | 325.00 |
| 721951 | MRI SACRUM/COCCYX | 1 | 800.00 | 6 | 5,000.00 |
| 737251 | MR ANGIOGRAPHY LOWER EXT/RT | 0 | .00 | 1 | 700.00 |
| 737252 | MR ANGIOGRAPHY LOWER EXT/LT | 0 | .00 | 1 | 700.00 |
| 763771 | MRI 3D RENDERING/REFORMATTING | 0 | .00 | 1 | .00 |
| 7321821 | MRI HUMERUS/RT | 0 | .00 | 2 | 2,100.00 |
| 7321841 | MRI FOREARM/RT | 0 | .00 | 1 | 375.00 |
| 7322111 | MRI SHOULDER/RT | 7 | 6,700.00 | 44 | 35,450.00 |
| 7322112 | MRI SHOULDER/LT | 6 | 4,850.00 | 41 | 28,650.00 |
| 7322131 | MRI ELBOW/RT | 0 | .00 | 1 | 800.00 |
| 7322132 | MRI ELBOW/LT | 0 | .00 | 2 | 2,100.00 |
| 7322151 | MRI WRIST/RT | 1 | 1,300.00 | 8 | 5,425.00 |
| 7322152 | MRI WRIST/LT | 0 | .00 | 1 | 250.00 |
| 7322171 | MRI FINGER(S)/RT | 0 | .00 | 2 | 1,800.00 |
| 7322172 | MRI FINGER(S)/LT | 0 | .00 | 1 | 1,300.00 |
| 7322311 | MRI SHOULDER/RT W/WO CONT | 0 | .00 | 1 | 400.2 |

PRACTICE ANALYSIS

7/01/11 TO  7/31/11

Printed For: OMEGA IMAGING INC

LOCATION:     1    OMEGA IMAGING

| PROCEDURE CODE | DESCRIPTION | VOLUME | AMOUNT | FISCAL Y-T-D VOLUME | FISCAL Y-T-D AMOUNT |
|---|---|---|---|---|---|
| 7322351 | MRI WRIST/RT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7322352 | MRI WRIST/LT  W/WO CONT | 1 | 750.00 | 1 | 750.00 |
| 7322372 | MRI FINGER(S)/LT  W/WO CONT | 0 | .00 | 1 | 1,500.00 |

| Code | Description | | | | |
|------|-------------|---|---|---|---|
| 7371821 | MRI FEMUR/THIGH RT | 0 | .00 | 1 | 250.00 |
| 7371841 | MRI FEMUR/THIGH LT | 0 | .00 | 6 | 1,300.00 |
| 7371842 | MRI TIB/FIB LT | 0 | .00 | 2 | 2,600.00 |
| 7371861 | MRI FOOT/RT | 0 | .00 | 11 | 8,650.00 |
| 7371862 | MRI FOOT/LT | 1 | 800.00 | 7 | 4,400.00 |
| 7372042 | MRI TIB/FIB LT   W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372061 | MRI FOOT/RT   W/WO CONT | 0 | .00 | 1 | 2,200.00 |
| 7372062 | MRI FOOT/LT   W/WO CONT | 0 | .00 | 1 | 750.00 |
| 7372111 | MRI HIP/RT | 1 | 650.00 | 6 | 5,200.00 |
| 7372112 | MRI HIP/LT | 0 | .00 | 3 | 1,700.00 |
| 7372131 | MRI KNEE/RT | 8 | 5,650.00 | 57 | 46,900.00 |
| 7372132 | MRI KNEE/LT | 12 | 8,225.00 | 57 | 43,225.00 |
| 7372151 | MRI ANKLE/RT | 1 | 1,300.00 | 7 | 6,550.00 |
| 7372152 | MRI ANKLE/LT | 2 | 1,150.00 | 9 | 7,100.00 |
| 7372191 | MRI HIPS/BILATERAL | 0 | .00 | 1 | 1,500.00 |
| 7372311 | MRI HIP/RT   W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372331 | MRI KNEE/RT   W/WO CONT | 0 | .00 | 4 | 4,775.00 |
| 7372332 | MRI KNEE/LT   W/WO CONT | 0 | .00 | 2 | 1,900.00 |
| 7372351 | MRI ANKLE/RT   W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| 7372352 | MRI ANKLE/LT   W/WO CONT | 0 | .00 | 1 | 1,500.00 |
| | TOTAL CHARGES | 138 | 108,885.00 | 1274 | 1,049,305.00 *** |

EXHIBIT F

# EXHIBIT
# G

**Accreditation confirmation printed from the following website:**

**http://www.intersocietal.org/ct/laboratories/lablist/All_Sites.htm#California**

**Health Scan Imaging**
29798 Haun Road
Suite 103
Sun City, CA
healthscanimaging.com
Accredited in: Neurological CT; Sinus and Temporal Bone CT; Body CT; Vascular/Other CTA;
Organization
Expiration Date: 9/30/2015

**http://www.intersocietal.org/mri/laboratories/lablist/ICAMRL_Sites.htm#California**

**Health Scan Imaging**
1080 North Indian Canyon Street
Suite 104
Palm Springs, CA
healthscanimaging.com
Accredited in: Musculoskeletal MRI; Neurological MRI; MRA; Organization
Expiration Date: 9/30/2015

EXHIBIT G

# EXHIBIT

# H



Appointment Listing by Patient Name
06/08/12 TO 06/08/12
Printed For: WILLIAM M KELLY MD INC

PAGE:    10
USER: HSI9TAMI
SYS:  HSI

N IMAGING SC          RESOURCE: SUN CITY - CT

at only 'certain' CT studies are marked to bill from LOC 4
owing report the patient's changed to location 4 are patients with
their primary insurance

EXHIBIT H

# EXHIBIT

# I

```
            TRANSACTION ENTRY EDIT LIST                                     PAGE:        1
            Printed For: WILLIAM M KELLY MD INC                             BATCH:   10548
                                                           POSTED: 06/08/12 SYS:       HS1
```

| SERVICE DATE | PROCEDURE CODE | PARTIAL DESCRIPTION AND DIAGNOSIS CODES | AMOUNT | DOC # | QTY | PRE-AUTH# | | PATIENT NAME |
|---|---|---|---|---|---|---|---|---|
| 6/08/12 06 06/08/12 | 76770 | US RENAL/AORTA/BLADDER 600.00  592.0    593.2 | 200.00 790.6 200.00 ** | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 7321862 | MRI HAND/LT 959.4    729.5 | 300.00 | 3   1 CON- RIS | | INS- | 68 | FCLASS- 851 |
| 6/08/12 06 06/08/12 | 7322151 | MRI WRIST/RT 959.3   727.05   729.5 | 300.00 600.00 ** | 6   1 CON- RIS | | INS- | 68 | FCLASS- 851 |
| 6/08/12 06 06/08/12 | 71020 | XRAY CHEST 2 VIEW V70.0 | 50.00 | 2   1 CON- MCN | | INS | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 76700 | US ABDOMEN/LIVER COMPLE 593.2    787.3 | 200.00 250.00 ** | 11890   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 74170 | CT ABDOMEN  W/WO CONT 562.10  592.0   789.00 | 525.00 525.00 ** | 3    1 1194275 CON- | | INS- | 39 | FCLASS- 035 |
| 6/08/12 06 06/08/12 | 72148 TC | MRI L-SPINE 724.2 | 560.00 560.00 ** | 3    1 1196025 CON- | | INS- | 39 | FCLASS- 035 |
| 6/08/12 06 06/08/12 | 735102 | XRAY HIP/LT UNILAT  2 V 719.45 | 45.00 | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 735101 | XRAY HIP/RT UNILAT  2 V 719.45 | 45.00 | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 730302 | XRAY SHOULDER/LT COMP 2 729.5 | 45.00 135.00 ** | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 72158 | MRI L-SPINE W/WO CONT 724.4 | 350.00 | 3   1 CON- RIS | | INS- | 68 | FCLASS- 851 |
| 6/08/12 06 06/08/12 | 2 | MRI GADOLINIUM PER 1ML 724.4 | 10.00 360.00 ** | 3   1 CON- RIS | | INS- | 68 | FCLASS- 851 |
| 6/08/12 06 06/08/12 | 730301 | XRAY SHOULDER/RT COMP 2 729.5 | 45.00 | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 730302 | XRAY SHOULDER/LT COMP 2 729.5 | 45.00 90.00 ** | 11510   1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 71275 | CT ANGIOGRAPHY CHEST W* 447.71   553.3   786.50 | 600.00 600.00 ** | 3    1 CON- MCN | | INS- | 20 | FCLASS- 022 |
| 6/08/12 06 06/08/12 | 71020 | XRAY CHEST 2 VIEW 786.2 | 100.00 100.00 ** | 11510   1 CON- | | INS- | 144 | FCLASS- 040 |
| 6/08/12 06 06/ /12 | 735601 | XRAY KNEE/RT  1 OR 2 V1 729.5 | 100.00 100.00 ** | 11510   1 CON- | | INS- | 906 | FCLASS- 100 |
| 6/08/12 06 06/08/12 | 76700 | US ABDOMEN/LIVER COMPLE 571.8    V02.61 | 200.00 200.00 ** | 3   1 CON- | | INS- | 144 | FCLASS- 040 |
| 6/08/12 06 | 7322112 | MRI SHOULDER/LT | 300.00 | 3   1 | | | | |

EXHIBIT I

```
                TRANSACTION ENTRY EDIT LIST                           PAGE:        2
                Printed For: WILLIAM M KELLY MD INC                    BATCH:   10548
                                                      POSTED: 06/08/12 SYS:        HSI
```

| SERVICE DATE  LOC I | PROCEDURE CODE | PARTIAL DESCRIPTION AND DIAGNOSIS CODES | AMOUNT | DOC # | QTY | PRE-AUTH# | | PATIENT NAME |
|---|---|---|---|---|---|---|---|---|
| 06/08/12 | | 959.2   729.5 | | | CON- RIS | INS- | 68 | FCLASS- 851 |
| | | | 300.00 ** | | | | | |
| 6/08/12 ▇ | 74178 | CT ABDOMEN/PELVIS W/WO | 500.00 | 3   1 | CON- MCN | INS- | 20 | FCLASS- 022 |
| 06/08/12 | | 562.10  789.09 | | | | | | |
| 6/08/12 ▇ | 1 | CT NON-IONIC CONTRAST 1 | 5.00 | 3   1 | CON- MCN | INS- | 20 | FCLASS- 022 |
| 06/08/12 | | 562.10  789.09 | | | | | | |
| | | | 505.00 ** | | | | | |
| 6/08/12 06 | 72148 | MRI L-SPINE | 800.00 | 3   1 121581163 | | | | |
| 06/08/12 | | 724.4   722.10  722.52 | | | CON- | INS- | 502 | FCLASS- 500 |
| | | | 800.00 ** | | | | | |
| 6/08/12 06 | 74178 | CT ABDOMEN/PELVIS W/WO | 850.00 | 6   1 | CON- | INS- | 1023 | FCLASS- 100 |
| 06/08/12 | | 573.8   593.2   789.00 | | | | | | |
| 6/08/12 06 | 1 | CT NON-IONIC CONTRAST 1 | 10.00 | 6   1 | CON- | INS- | 1023 | FCLASS- 100 |
| 06/08/12 | | 573.8   593.2   789.00 | | | | | | |
| | | | 860.00 ** | | | | | |
| 6/08/12 06 | 72100 | XRAY L-SPINE  2 OR 3 VI | 50.00 | 11890   1 | CON- MCN | INS- | 20 | FCLASS- 022 |
| 06    12 | | 724.2 | | | | | | |
| | | | 50.00 ** | | | | | |
| 6/08/12 06 | 72141 | MRI C-SPINE | 500.00 | 3   1 | CON- MCN | INS- | 20 | FCLASS- 022 |
| 06/08/12 | | 721.8   723.1 | | | | | | |
| | | | 500.00 ** | | | | | |
| 6/08/12 06 | 731102 | XRAY WRIST/LT  3 VIEW M | 50.00 | 11890   1 | CON- MCN | INS | 20 | FCLASS- 022 |
| 06/08/12 | | 729.81 | | | | | | |
| | | | 50.00 ** | | | | | |
| 6/08/12 06 | 7372131 | MRI KNEE/RT | 800.00 | 3   1 39016731 | | | | |
| 06/08/12 | | 836.1   729.5 | | | CON- | INS- | 501 | FCLASS- 500 |
| | | | 800.00 ** | | | | | |
| 6/08/12 06 | 76536 | US NECK/HEAD/THYROID SO | 200.00 | 11510   1 | CON- MCN | INS- | 20 | FCLASS- 022 |
| 06/08/12 | | 240.9 | | | | | | |
| | | | 200.00 ** | | | | | |
| 6/08/12 06 | 72141 | MRI C-SPINE | 500.00 | 7   1 | CON- MCN | INS- | 20 | FCLASS- 020 |
| 06/08/12 | | 723.0   721.8   723.1 | | | | | | |
| | | | 500.00 ** | | | | | |
| 6/08/12 ▇ | 74150 | CT ABDOMEN | 350.00 | 7   1 | CON- MCN | INS- | 20 | FCLASS- 021 |
| 06/08/12 | | 553.20  553.3   789.09 | | | | | | |
| | | RPRT FOR ABD/PEL, DOC ORDERED ABD ONLY, BILLING BY ORDER | | | | | | |
| | | | 350.00 ** | | | | | |
| 6/08/12 06 | 70450 | CT BRAIN/HEAD | 700.00 | 3   1 A15867608 | | | | |
| 06/08/12 | | 784.0 | | | CON- | INS- | 749 | FCLASS- 100 |
| | | | 700.00 ** | | | | | |
| 6/08/12 06 | 731102 | XRAY WRIST/LT  3 VIEW M | 125.00 | 11510   1 | CON- | INS- | 906 | FCLASS- 100 |
| 06/08/12 | | 729.5 | | | | | | |
| | | | 125.00 ** | | | | | |
| 6/0   06 | 70470 | CT BRAIN/HEAD  W/WO CON | 1,050.00 | 3   1 20120607P0100460 | | | | |
| 06,  12 | | 160.4   780.09 | | | CON- | INS- | 906 | FCLASS- 100 |
| 6/08/12 06 | 1 | CT NON-IONIC CONTRAST 1 | 10.00 | 3   1 20120607P0100460 | | | | |
| 06/08/12 | | 160.4   780.09 | | | CON- | INS- | 906 | FCLASS- 100 |
| | | | 1,060.00 ** | | | | | |
| 6/08/12 06 | 72148 | MRI L-SPINE | 800.00 | 3   1 39002674 | | | | |

EXHIBIT I

```
TRANSACTION ENTRY EDIT LIST                              PAGE:        1
Printed For: WILLIAM M KELLY MD INC                       BATCH:   10548
                                        POSTED: 06/08/12   SYS:       HSI
```

| SERVICE DATE | LOC | PROCEDURE CODE | PARTIAL DESCRIPTION AND DIAGNOSIS CODES | AMOUNT | DOC # | QTY | PRE-AUTH# | | PATIENT NAME |
|---|---|---|---|---|---|---|---|---|---|
| 6/08/12 | | | 724.4    756.11 | | | CON- | | INS- | 501  FCLASS- 500 |
| | | | | 800.00 ** | | | | | |
| 6/08/12 | 06 | 72141 | MRI C-SPINE | 500.00 | 7  1 | | | | |
| 06/08/12 | | | 723.4   723.0    721.8 | | | CON- MCN | | 20  FCLASS- 022 |
| 6/08/12 | 06 | 7322111 | MRI SHOULDER/RT | 500.00 | 7  1 | | | | |
| 06/08/12 | | | 715.91  733.20  719.91 | | | CON- MCN | | INS- | 20  FCLASS- 022 |
| | | | | 1,000.00 ** | | | | | |
| 6/08/12 | 06 | 93971 | US UNILAT EXTREMITY VEN | 150.00 | 6  1 | | | | |
| 06/08/12 | | | 729.81  729.5 | | | CON- MCN | | INS | 20  FCLASS- 021 |
| | | | | 150.00 ** | | | | | |
| 6/08/12 | 06 | 70450 | CT BRAIN/HEAD | 600.00 | 3  1 | 39042130 | | | |
| 06/08/12 | | | 784.0 | | | CON- | | INS- | 501  FCLASS- 500 |
| | | | | 600.00 ** | | | | | |
| 6/08/12 | 06 | 93925 | US BILAT LOW EXTREM ART | 250.00 | 11510  1 | | | | |
| 06/08/12 | | | 440.20 | | | CON- MCN | | INS- | 20  FCLASS- 021 |
| | | | | 250.00 ** | | | | | |
| 6/0     | 06 | 70470 | CT BRAIN/HEAD  W/WO CON | 450.00 | 9  1 | | | | |
| 06/   /12 | | | 780.2 | | | CON- MCN | | INS- | 20  FCLASS- 022 |
| 6/08/12 | 06 | 1 | CT NON-IONIC CONTRAST 1 | 5.00 | 9  1 | | | | |
| 06/08/12 | | | 780.2 | | | CON- MCN | | INS | 20  FCLASS- 022 |
| 6/08/12 | 06 | 70553 | MRI BRAIN  W/WO CONT | 750.00 | 9  1 | | | | |
| 06/08/12 | | | 780.2   784.0 | | | CON- MCN | | INS- | 20  FCLASS- 022 |
| | | | | 1,205.00 ** | | | | | |
| 6/08/12 | 06 | 71020 | XRAY CHEST 2 VIEW | 125.00 | 11510  1 | | | | |
| 06/08/12 | | | V72.84 | | | CON | | INS- | 841  FCLASS- 100 |
| | | | | 125.00 ** | | | | | |
| 6/08/12 | 06 | 768801 | US POSTERIOR POPLITEAL | 200.00 | 6  1 | | | | |
| 06/08/12 | | | 729.5 | | | CON- MCN | | INS- | 20  FCLASS- 021 |
| 6/08/12 | 06 | 72100 | XRAY L-SPINE  2 OR 3 VI | 50.00 | 11510  1 | | | | |
| 06/08/12 | | | 724.2 | | | CON- MCN | | INS- | 20  FCLASS- 021 |
| 6/08/12 | 06 | 72170 | XRAY PELVIS 1 OR 2 VIEW | 35.00 | 11510  1 | | | | |
| 06/08/12 | | | 625.9 | | | CON- MCN | | INS- | 20  FCLASS- 021 |
| 6/08/12 | 06 | 735601 | XRAY KNEE/RT  1 OR 2 VI | 35.00 | 11510  1 | | | | |
| 06/08/12 | | | 729.5 | | | CON- MCN | | INS- | 20  FCLASS- 021 |
| | | | | 320.00 ** | | | | | |
| 6/08/12 | 06 | 72148 26 | MRI L-SPINE | 140.00 | 3  1 | 1196025 | | | |
| 06/08/12 | | | 724.2 | | | CON | | INS- | 39  FCLASS- 035 |
| | | | | 140.00 ** | | | | | |
| 6/08/12 | 06 | 735601 | XRAY KNEE/RT  1 OR 2 VI | 70.00 | 11510  1 | | | | |
| 06/08/12 | | | 729.5 | | | CON- | | INS- | 501  FCLASS- 500 |
| | | | | 70.00 ** | | | | | |
| 6/08/12 | 06 | 1 | CT NON-IONIC CONTRAST 1 | 5.00 | 3  1 | 1194275 | | | |
| 06/  /12 | | | 562.10  593.2   789.00 | | | CON- | | INS- | 39  FCLASS- 035 |
| | | | | 5.00 ** | | | | | |
| 6/08/12 | 06 | 72040 | XRAY C-SPINE  2 OR 3 VI | 100.00 | 3  1 | | | | |
| 06/08/12 | | | 723.1 | | | CON | | INS- | 501  FCLASS- 500 |
| 6/08/12 | 06 | 735601 | XRAY KNEE/RT  1 OR 2 VI | 70.00 | 3  1 | | | | |
| 06/08/12 | | | 729.5 | | | CON- | | INS- | 501  FCLASS- 500 |
| | | | | 170.00 ** | | | | | |

EXHIBIT I

```
                    TRANSACTION ENTRY EDIT LIST                        PAGE:        4
                    Printed For: WILLIAM M KELLY MD INC                 BATCH:   10548
                                                    POSTED: 06/08/12    SYS:       HS1

SERVICE      PROCEDURE    PARTIAL DESCRIPTION AND    AMOUNT  DOC #  QTY  PRE-AUTH#       PATIENT NAME
DATE   LOC I   CODE       DIAGNOSIS CODES
5/08/12 06   730301       XRAY SHOULDER/RT COMP 2     45.00  11510   1
  06/08/12               729.5                              CON- MCN     INS-      20  FCLASS- 022
                                                  45.00 **
5/08/12 06   731101       XRAY WRIST/RT   3 VIEW M   125.00  11510   1
  06/08/12               729.5                              CON-        INS-     906  FCLASS- 100
5/08/12 06   731302       XRAY HAND/LT  3 VIEW MI    125.00  11510   1
  06/08/12               729.5                              CON-        INS-     906  FCLASS- 100
5/08/12 06   731101       XRAY HAND/RT  3 VIEW MI    125.00  11510   1
  06/08/12               729.5                              CON-        INS-     906  FCLASS- 100
                                                 375.00 **
5/08/12 06   730902       XRAY RADIUS/ULNA FOREAR     35.00  11890   1
  06/08/12               729.81                             CON- MCN     INS-      20  FCLASS- 022
                                                  35.00 **
5/08/12 06   731302       XRAY HAND/LT  3 VIEW NI     45.00  11510   1
  06/08/12               729.5                              CON- MCN     INS-      20  FCLASS- 022
5/08/12 06   731301       XRAY HAND/RT  3 VIEW MI     45.00  11510   1
  06    12               729.5                              CON- MCN     INS-      20  FCLASS- 022
                                                  90.00 **

. CHARGES NOT COUNTED IN HASH TOTALS


    BATCH TOTAL:           15,900.00          .00

ARGES FOR A TOTAL OF:     15,900.00          .00     HASH TOTAL: 000000052399806
MENTS FOR A TOTAL OF:           .00                  HASH TOTAL: 000000000000000
JUSTMENTS FOR A TOTAL OF        .00                  HASH TOTAL: 000000000000000
4OS
```

EXHIBIT I

# EXHIBIT

# J

```
                          TRANSACTION ENTRY EDIT LIST                              PAGE:        1
                          Printed For: WILLIAM M KELLY MD INC                       BATCH:   11559
                                                                   POSTED: 08/06/12 SYS:       HSI

  SERVICE    PROCEDURE        PARTIAL DESCRIPTION AND     AMOUNT  DOC #  QTY  PRE-AUTH#        PATIENT NAME
   DATE    I   CODE             DIAGNOSIS CODES
08/06/12 06   735622         XRAY KNEE/LT  3 VIEWS         125.00  12006   1
  08/06/12                   719.46  715.96                       CON-          INS-    882  FCLASS- 100
              20120801500099800227
                                                          125.00 **
. 08/06/12    70450          CT BRAIN/HEAD                 300.00    1   1
  08/06/12                   253.1   473.9                       CON- MCN    INS-    20  FCLASS- 021
08/06/12      71020          XRAY CHEST 2 VIEW              50.00  12006   1
  08/06/12                   786.2                               CON- MCN    INS-    20  FCLASS- 021
                                                          350.00 **
08/06/12 06   93925          US BILAT LOW EXTREM ART       250.00  12028   1
  08/06/12                   719.46                              CON- MCN    INS-    20  FCLASS- 022
                                                          250.00 **
08/06/12 06   71020          XRAY CHEST 2 VIEW             125.00  12006   1
  08/06/12                   786.9   755.59                       CON-         INS-    882  FCLASS- 100
              20120801500099800254
                                                          125.00 **
06  6/12 06   72148          MRI L-SPINE                 1,300.00    6   1 SP24067PT55YR
  08/06/12                   724.2   722.52                       CON-         INS   514  FCLASS- 800
                                                        1,300.00 **
08/06/12 06   705401         MRI IACS                     800.00  12028   1
  08/06/12                   388.30  780.4                       CON-         INS-    126  FCLASS- 100
                                                          800.00 **
08/06/12 06   73520          XRAY HIPS BILAT 2 VIEW/      100.00  12006   1
  08/06/12                   719.45                              CON-         INS-    501  FCLASS- 500
                                                          100.00 **
08/06/12 06   72040          XRAY C-SPINE  2 OR 3 VI       50.00  12006   1
  08/06/12                   724.5   721.0                       CON- MCN    INS     20  FCLASS- 022
                                                           50.00 **
08/06/12 06   730302         XRAY SHOULDER/LT COMP 2       45.00  12006   1
  08/06/12                   719.41  726.0                       CON- MCN    INS-    20  FCLASS- 022
                                                           45.00 **
08/06/12 06   70553          MRI BRAIN  W/WO CONT       1,500.00    9   1
  08/06/12                   784.0   747.49                       CON-         INS-    501  FCLASS- 500
08/06/12 06      2           MRI GADOLINIUM PER 1ML        10.00    9   1
  08/06/12                   784.0   747.49                       CON-         INS   501  FCLASS- 500
                                                        1,510.00 **
08/06/12 06   76801          US OB  1ST TRIMESTER        250.00  12028   1
  08/06/12                   V22.2                               CON-         INS-    504  FCLASS- 500
                                                          250.00 **
08/06/12 06   731201         XRAY HAND/RT  2 VIEWS         80.00  12006   1
  08/06/12                   719.44                              CON-         INS-    144  FCLASS- 040
                                                           80.00 **
08/  /12 06   71020          XRAY CHEST 2 VIEW            100.00  12006   1
   06/12                     786.2                               CON-         INS-    144  FCLASS- 040
08/06/12 06   72040          XRAY C-SPINE  2 OR 3 VI      100.00  12006   1
  08/06/12                   724.5                               CON-         INS-    144  FCLASS- 040
                                                          200.00 **
08/06/12 06   7322112        MRI SHOULDER/LT             800.00    6   1 A16346010
  08/06/12                   719.41  840.4   726.0               CON-         INS-    126  FCLASS- 100
```

EXHIBIT J

```
                    TRANSACTION ENTRY EDIT LIST                          PAGE:       2
                    Printed For: WILLIAM M KELLY MD INC                  BATCH:   11559
                                                      POSTED: 08/06/12   SYS:        HSI
```

| SERVICE DATE  LOC I | PROCEDURE CODE | PARTIAL DESCRIPTION AND DIAGNOSIS CODES | AMOUNT | DOC # | QTY | PRE-AUTH# | | PATIENT NAME |
|---|---|---|---|---|---|---|---|---|
| | | | 800.00 ** | | | | | |
| 1 08/06/12 06 | 76805 | US OB 2ND TRIMESTER | 350.00 | 12028 | 1 | | | |
| 08/06/12 | | V28.81 | | | | CON- | INS- | 501  FCLASS- 500 |
| | | | 350.00 ** | | | | | |
| 1 08/06/12 | 732021 | CT UPPER EXTREMITY/RT | 450.00 | 12028 | 1 | | | |
| 08/06/12 | | 729.5   722.4   593.89  193 | | | | CON- MCN | INS- | 21  FCLASS- 020 |
| 08/06/12 | 1 | CT NON-IONIC CONTRAST 1 | 5.00 | 12028 | 1 | | | |
| 08/06/12 | | 729.5   722.4   593.89  193 | | | | CON- MCN | INS- | 20  FCLASS- 020 |
| | | | 455.00 ** | | | | | |
| 08/06/12 06 | 7372132 | MRI KNEE/LT | 1,300.00 | 6 | 1 | | | |
| 08/06/12 | | 719.46  844.8 | | | | CON- | INS- | 803  FCLASS- 800 |
| | | | 1,300.00 ** | | | | | |
| 08/06/12 06 | 76856 | US PELVIC NON-OB | 450.00 | 12028 | 1 | | | |
| 08/06/12 | | 625.0 | | | | CON- | INS- | 906  FCLASS- 100 |
| | | | 450.00 ** | | | | | |
| 5/12 | 72131 | CT L-SPINE | 300.00 | 1 | 1 | | | |
| 5/06/12 | | 724.2   721.3   724.02  722.52 | | | | CON- MCN | INS- | 20  FCLASS- 021 |
| | | | 300.00 ** | | | | | |
| 08/06/12 06 | 72070 | XRAY T-SPINE  2 VIEWS | 45.00 | 12006 | 1 | | | |
| 08/06/12 | | 724.5   721.2 | | | | CON- MCN | INS- | 20  FCLASS- 021 |
| | | | 45.00 ** | | | | | |
| 08/06/12 06 | 72070 | XRAY T-SPINE  2 VIEWS | 45.00 | 12006 | 1 | | | |
| 08/06/12 | | 724.5 | | | | CON- | INS- | 39  FCLASS- 035 |
| | | | 45.00 ** | | | | | |
| 08/06/12 06 | 7322151 | MRI WRIST/RT | 300.00 | 1 | 1 | | | |
| 08/06/12 | | 719.43  842.00  729.90 | | | | CON- RIS | INS- | 68  FCLASS- 851 |
| 08/06/12 06 | 7322152 | MRI WRIST/LT | 300.00 | 1 | 1 | | | |
| 08/06/12 | | 719.43  715.94 | | | | CON- RIS | INS- | 68  FCLASS- 851 |
| | | | 600.00 ** | | | | | |
| 08/06/12 06 | 76811 | US OB FETAL ANATOMICAL | 400.00 | 12028 | 1 | | | |
| 08/06/12 | | V28.81 | | | | CON- | INS- | 12  FCLASS-  00 |
| | | | 400.00 ** | | | | | |
| 08/06/12 06 | 71020 | XRAY CHEST 2 VIEW | 100.00 | 12006 | 1 | | | |
| 08/06/12 | | 786.2 | | | | CON- | INS- | 126  FCLASS- 100 |
| | | | 100.00 ** | | | | | |
| 08/06/12 06 | 76856 | US PELVIC NON-OB | 200.00 | 12028 | 1 | | | |
| 08/06/12 | | 719.45  753.3 | | | | CON- | INS | 39  FCLASS- 035 |
| | | | 200.00 ** | | | | | |
| 08/06/12 06 | 736202 | XRAY FOOT/LT  2 VIEWS | 80.00 | 12006 | 1 | | | |
| 08/06/12 | | 719.47  729.81  825.30 | | | | CON- | INS- | 144  FCLASS- 040 |
| | | | 80.00 ** | | | | | |
| 08/06/12 06 | 71020 | XRAY CHEST 2 VIEW | 100.00 | 12006 | 1 | | | |
| 06/12 | | 786.2   786.9 | | | | CON | INS- | 501  FCLASS- 500 |
| | | | 100.00 ** | | | | | |
| 08/06/12 06 | 71020 | XRAY CHEST 2 VIEW | 50.00 | 12006 | 1 | | | |
| 08/06/12 | | 786.2 | | | | CON- MCN | INS- | 20  FCLASS- 022 |
| | | | 50.00 ** | | | | | |
| 08/06/12 06 | 76805 | US OB 2ND TRIMESTER | 350.00 | 12028 | 1 | | | |
| 08/06/12 | | V22.1 | | | | CON- | INS- | 502  FCLASS- 500 |

EXHIBIT J

```
                        TRANSACTION ENTRY EDIT LIST                           PAGE:        3
                        Printed For: WILLIAM M KELLY MD INC                    BATCH:   11559
                                                            POSTED: 08/06/12   SYS:       HSI
```

| SERVICE DATE / LOC # | PROCEDURE CODE | PARTIAL DESCRIPTION AND DIAGNOSIS CODES | AMOUNT | DOC # | QTY | PRE-AUTH# | | PATIENT NAME |
|---|---|---|---|---|---|---|---|---|
| | | | 350.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 70553 | MRI BRAIN  W/WO CONT 780.4   386.2 | 750.00 | 1 CON- MCN | 1 | INS- | 20 | FCLASS- 022 |
| 08/06/12 06 08/06/12 | 2 | MRI GADOLINIUM PER 1ML 780.4   386.2 | 5.00 | 1 CON- MCN | 1 | INS- | 20 | FCLASS- 022 |
| | | | 755.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 71020 | XRAY CHEST 2 VIEW 786.2 | 50.00 | 12006 CON- MCN | 1 | INS- | 20 | FCLASS- 022 |
| | | | 50.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 93880 | US CAROTID/BILAT 784.0   368.9   746.02 | 250.00 | 12028 CON- MCN | 1 | INS- | 20 | FCLASS- 022 |
| | | | 250.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 731201 | XRAY HAND/RT  2 VIEWS 719.44  729.81 | 80.00 | 12006 CON- | 1 | INS- | 126 | FCLASS- 100 |
| | | | 80.00 ** | | | | | |
| 08/12 06 06/12 | 7372131 | MRI KNEE/RT 719.46  836.1   715.96 | 800.00 | 1 CON- | 1  40124532 | INS- | 501 | FCLASS- 500 |
| | | | 800.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 71020 | XRAY CHEST 2 VIEW 786.7 | 100.00 | 12006 CON- | 1 | INS- | 502 | FCLASS- 500 |
| | | | 100.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 731201 | XRAY HAND/RT  2 VIEWS 719.44 | 80.00 | 12006 CON- | 1 | INS- | 501 | FCLASS- 500 |
| | | | 80.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 730301 | XRAY SHOULDER/RT COMP 2 719.41 | 90.00 | 12006 CON- | 1 | INS- | 12 | FCLASS- 100 |
| | | | 90.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 72100 | XRAY L SPINE  2 OR 3 VI 724.2 | 135.00 | 12006 CON- | 1 | INS- | 14 | FCLASS- 100 |
| | | | 135.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 70210 | XRAY SINUSES/PARANASAL 473.9 | 80.00 | 12006 CON- | 1 | INS- | 501 | FCLASS- 500 |
| | | | 80.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 72220 | XRAY SACRUM AND COCCYX 338.4 | 35.00 | 12006 CON- | 1 | INS- | 39 | FCLASS- 035 |
| 08/06/12 06 08/06/12 | 72100 | XRAY L-SPINE  2 OR 3 VI 724.2 | 50.00 | 12006 CON- | 1 | INS- | 39 | FCLASS- 035 |
| | | | 85.00 ** | | | | | |
| 08/06/12 06 06/06/12 | 736302 | XRAY FOOT/LT COMP  3 V1 719.47  727.1 | 90.00 | 12006 CON- | 1 | INS | 144 | FCLASS- 040 |
| 08/06/12 06 08/06/12 | 736301 | XRAY FOOT/RT COMP 3 VIE 719.47  727.1 | 90.00 | 12006 CON- | 1 | INS- | 144 | FCLASS- 040 |
| 08/12 06 06/12 | 71020 | XRAY CHEST 2 VIEW 724.5 | 100.00 | 12006 CON- | 1 | INS | 144 | FCLASS- 040 |
| | | | 280.00 ** | | | | | |
| 08/06/12 06 08/06/12 | 72170 | XRAY PELVIS 1 OR 2 VIEW 625.9 | 70.00 | 12006 CON- | 1 | INS- | 501 | FCLASS- 500 |
| | | | 70.00 ** | | | | | |

\NEL CHARGES NOT COUNTED IN HASH TOTALS

EXHIBIT J

```
                           TRANSACTION ENTRY EDIT LIST                    PAGE:        4
                           Printed For: WILLIAM M KELLY MD INC            BATCH:  11559
                                                        POSTED: 08/06/12  SYS:      HSI

SERVICE        PROCEDURE      PARTIAL DESCRIPTION AND    AMOUNT  DOC #  QTY  PRE-AUTH#    PATIENT NAME
DATE   LOC I    CODE          DIAGNOSIS CODES
```

```
   BATCH TOTAL:              13,665.00         .00

CHARGES FOR A TOTAL OF:      13,665.00         .00    HASH TOTAL: 000000046237900
PAYMENTS FOR A TOTAL OF:          .00                 HASH TOTAL: 000000000000000
ADJUSTMENTS FOR A TOTAL OF        .00                 HASH TOTAL: 000000000000000
MEMOS
```

EXHIBIT J

# EXHIBIT

# K

```
Address Line 2..  _____
City............ _____       Page 92 of 106  Page ID #:92
Doctor type..... R                                      :tor Since... 000000
Specialty....... _____       Letter Number... 00000
Doctor Email.... _____
ECS Sub-ID..... _____    NPI(1).. 1871599357 Billing NPI(2).. _____
    P R O V I D E R    I D E N T I F I C A T I O N    N U M B E R S
Medicare I.D.#... _____  (01)  State License#. _____  (06)
Medicaid I.D.#... _____  (02)  UPIN Number.... _____  (07)
B/S or B/C I.D.#. _____  (03)  Social Security#: 000 00 0000     (08)
Champus I.D.#.... _____  (04)  Other I.D. #... _____  (09)
IRS Tax I.D.#.... _____  (05)  Other I.D. #... _____  (10)


  F3=Exit        F4=Delete       F10=Inactivate      F14=Doctor Notes
  F12=Previous   F5=Refresh      F6=Browse           F16=Exception
```

DR # 1910

```
                    SELECTIVE TRANSACTION REPORT              PAGE:     1
                 Printed for: OMEGA IMAGING INC               USER: HSI9ANN
                                                              SYS:  HI1
```

or charges:

```
Posting dates from      01/01/10 to 03/02/11   Charge codes from    0000004 to 9999999   Locations from 01 to 99
Attending doctors from    00000  to    99999   Referring doctors from 01910 to    01910   Diagnosis code
Primary care drs. from    00000  to    99999   Ordering doctors from  00000 to    00000
No contract selected                             Batch number........  00000              No I/O/E code selected
Financial Class     000                        No department selected
Sorted by transaction date/patient number
```

s PosTED from 1/1/10 thru 3/2/11  Referred by DR # 1910

EXHIBIT K

```
                    SELECTIVE TRANSACTION REPORT                    PAGE:    2
                 Printed for: OMEGA IMAGING INC                    USER:  HSI9ANN
                                                                   SYS:   HI1

             TRANS                          POST              ATTND REFER DIAG  IO   PRIME ORDER
IT NAME   LOC   CODE MODIFS DESCRIPTION      DATE    AMOUNT  DOCTR DOCTR CODE  CD   DOCTR DOCTR
------    ---   ---- ------ -----------      ----    ------  ----- ----- ----  --   ----- -----
          01   72146        MRI T-SPINE     02/08/10  1300.00 00004 01910 722.51    00000 00000
          01   72148        MRI L-SPINE     02/09/10   600.00 10004 01910 846.0     00000 00000
          01   72148        MRI L-SPINE     02/12/10  1300.00 00004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     02/15/10   600.00 10004 01910 733.13    00000 00000
          01   70551        MRI BRAIN       02/16/10  1300.00 00004 01910 784.0     00000 00000
          01   72141        MRI C-SPINE     02/16/10  1300.00 00004 01910 722.0     00000 00000
          01   72141        MRI C-SPINE     02/17/10  1300.00 00004 01910 723.4     00000 00000
          01   72141        MRI C-SPINE     02/25/10  1300.00 10004 01910 723.4     00000 00000
          01   72148        MRI L-SPINE     02/25/10  1300.00 10004 01910 724.4     00000 00000
          01 7372131        MRI KNEE/RT     03/01/10   600.00 10004 01910 715.96    00000 00000
          01 7372151        MRI ANKLE/RT    03/01/10  1300.00 00004 01910 727.06    00000 00000
          01 7322111        MRI SHOULDER/RT 03/04/10  1300.00 00004 01910 719.41    00000 00000
          01 7372131        MRI KNEE/RT     03/08/10   600.00 10004 01910 836.0     00000 00000
          01 7372132        MRI KNEE/LT     03/08/10   600.00 10004 01910 836.0     00000 00000
          01   72148        MRI L-SPINE     03/08/10  1300.00 00004 01910 724.4     00000 00000
          01   72158        MRI L-SPINE W/WO CONT 03/09/10  2200.00 10004 01910 724.4  00000 00000
          01   72141        MRI C-SPINE     03/10/10  1300.00 10004 01910 723.4     00000 00000
          01   72148        MRI L-SPINE     03/10/10  1300.00 10004 01910 724.4     00000 00000
          01   72146        MRI T-SPINE     03/15/10  1300.00 10004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     03/15/10  1300.00 10004 01910 724.4     00000 00000
          01   72195        MRI PELVIS      04/01/10  1300.00 10004 01910 726.5     00000 00000
          01 7372111        MRI HIP/RT      04/01/10  1300.00 10004 01910 715.95    00000 00000
          01   72148        MRI L-SPINE     04/01/10   800.00 10004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     04/01/10  1300.00 10004 01910 724.4     00000 00000
          01 7322111        MRI SHOULDER/RT 04/05/10  1300.00 10004 01910 840.9     00000 00000
          01   72158        MRI L-SPINE W/WO CONT 04/07/10  2200.00 10004 01910 724.4  00000 00000
          01   72157        MRI T-SPINE W/WO CONT 04/08/10  1500.00 10004 01910 724.1  00000 00000
          01 7372132        MRI KNEE/LT     04/09/10   800.00 10004 01910 836.0     00000 00000
          01   72148        MRI L-SPINE     04/15/10   800.00 10004 01910 724.4     00000 00000
          01 7372131        MRI KNEE/RT     04/15/10   800.00 10004 01910 717.7     00000 00000
          01   72141        MRI C-SPINE     04/22/10   500.00 10004 01910 723.4     00000 00000
          01   72148        MRI L-SPINE     04/26/10   800.00 10004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     04/26/10   500.00 10004 01910 724.4     00000 00000
          01   721951       MRI SACRUM/COCCYX 04/26/10   500.00 10004 01910 724.4    00000 00000
          01 7322112        MRI SHOULDER/LT 04/27/10     .00 10004 01910 726.0     00000 00000
          01   72148        MRI L-SPINE     04/28/10   800.00 10004 01910 722.10    00000 00000
          01   72141        MRI C-SPINE     04/29/10  1300.00 10004 01910 722.0     00000 00000
          01   72158        MRI L-SPINE W/WO CONT 04/30/10  1500.00 10004 01910 724.4  00000 00000
          01   72148        MRI L-SPINE     05/06/10  1300.00 10004 01910 724.4     00000 00000
          01 7372111        MRI HIP/RT      05/06/10  1300.00 10004 01910 719.45    00000 00000
          01   72148        MRI L-SPINE     05/11/10  1300.00 10004 01910 724.4     00000 00000
          01   72141        MRI C-SPINE     05/20/10   800.00 10004 01910 723.4     00000 00000
          01   70551        MRI BRAIN       05/25/10   800.00 10004 01910 784.0     00000 00000
          01   72141        MRI C-SPINE     05/25/10   800.00 10004 01910 723.4     00000 00000
          01 7322112        MRI SHOULDER/LT 05/26/10  1300.00 10004 01910 726.0     00000 00000
          01 7372352        MRI ANKLE/LT  W/WO CO 06/07/10  1500.00 10004 01910 845.00  00000 00000
          01   72141        MRI C-SPINE     06/07/10   550.00 10004 01910 723.4     00000 00000
          01   72148        MRI L-SPINE     06/07/10   550.00 10004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     06/10/10   800.00 10004 01910 724.4     00000 00000
          01   72148        MRI L-SPINE     06/11/10   800.00 10004 01910 724.4     00000 00000
          01 7371332        MRI KNEE/LT     06/15/10  1300.00 10004 01910 836.0     00000 00000
          01 7371862        MRI FOOT/LT     06/17/10  1300.00 10004 01910 729.5     00000 00000
```

EXHIBIT K

```
                    SELECTIVE TRANSACTION REPORT                        PAGE:      3
                    Printed for: OMEGA IMAGING INC                      USER: HSI9ANN
                                                                       SYS:  HI1
```

| T NAME | LOC | TRANS CODE | MODIFS | DESCRIPTION | POST DATE | AMOUNT | ATTND DOCTR | REFER DOCTR | DIAG CODE | IO CD | PRIME DOCTR | ORDER DOCTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01 | 72148 | | MRI L-SPINE | 06/18/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 721951 | | MRI SACRUM/COCCYX | 06/18/10 | 800.00 | 10004 | 01910 | 719.45 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 06/18/10 | 850.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 06/24/10 | 1300.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 06/28/10 | 800.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 06/30/10 | 800.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 07/02/10 | 600.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 07/22/10 | 800.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 07/26/10 | 1300.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 07/26/10 | 1300.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 07/29/10 | 800.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 08/04/10 | 800.00 | 10004 | 01910 | 722.10 | | 00000 | 00000 |
| | 01 | 72146 | | MRI T-SPINE | 08/13/10 | 1300.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 7372131 | | MRI KNEE/RT | 08/17/10 | 650.00 | 10004 | 01910 | 719.46 | | 00000 | 00000 |
| | 01 | 7372111 | | MRI HIP/RT | 08/23/10 | 1300.00 | 10004 | 01910 | 719.45 | | 00000 | 00000 |
| | 01 | 7322112 | | MRI SHOULDER/LT | 08/25/10 | 800.00 | 10004 | 01910 | 840.6 | | 00000 | 00000 |
| | 01 | 7372131 | | MRI KNEE/RT | 08/26/10 | 650.00 | 10004 | 01910 | 836.1 | | 00000 | 00000 |
| | 01 | 7372132 | | MRI KNEE/LT | 08/26/10 | 650.00 | 10004 | 01910 | 836.1 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 08/30/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72157 | | MRI T-SPINE W/WO CONT | 09/01/10 | 850.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 09/01/10 | 850.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 7372131 | | MRI KNEE/RT | 09/13/10 | 650.00 | 10004 | 01910 | 836.1 | | 00000 | 00000 |
| | 01 | 7372132 | | MRI KNEE/LT | 09/13/10 | 650.00 | 10004 | 01910 | 836.1 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 09/16/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 09/20/10 | 650.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 09/23/10 | 850.00 | 10001 | 01910 | 724.4 | | 00000 | 00000 |
| | | | | MRI SHOULDER/RT | 09/29/10 | 800.00 | 10004 | 01910 | 840.6 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 09/30/10 | 1300.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72146 | | MRI T-SPINE | 10/04/10 | 250.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 10/05/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 7372131 | | MRI KNEE/RT | 10/05/10 | 800.00 | 10004 | 01910 | 715.96 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 10/13/10 | 1500.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 10/14/10 | 1500.00 | 10004 | 01910 | 724.02 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 10/18/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 10/20/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 7372132 | | MRI KNEE/LT | 10/21/10 | 800.00 | 10004 | 01910 | 719.05 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 11/01/10 | 800.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 11/02/10 | 1500.00 | 10001 | 01910 | 724.9 | | 00000 | 00000 |
| | 01 | 70551 | | MRI BRAIN | 11/02/10 | 800.00 | 10004 | 01910 | 333.1 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 11/02/10 | 1300.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 11/03/10 | 800.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 7372132 | | MRI KNEE/LT | 11/03/10 | 800.00 | 10004 | 01910 | 836.0 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 11/04/10 | 1300.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 7322111 | | MRI SHOULDER/RT | 11/04/10 | 1300.00 | 10004 | 01910 | 840.6 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 11/10/10 | 1500.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72146 | | MRI T-SPINE | 11/12/10 | 650.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 11/12/10 | 650.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 11/15/10 | 500.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 72148 | | MRI L-SPINE | 11/17/10 | 650.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |
| | 01 | 72141 | | MRI C-SPINE | 11/19/10 | 250.00 | 10004 | 01910 | 723.4 | | 00000 | 00000 |
| | 01 | 7322112 | | MRI SHOULDER/LT | 11/22/10 | 250.00 | 10004 | 01910 | 840.9 | | 00000 | 00000 |
| | 01 | 72158 | | MRI L-SPINE W/WO CONT | 12/01/10 | 2200.00 | 10004 | 01910 | 724.4 | | 00000 | 00000 |

EXHIBIT K

```
                    SELECTIVE TRANSACTION REPORT                         PAGE:     4
                    Printed for: OMEGA IMAGING INC                       USER: HSI9ANN
                                                                         SYS:  HI1

          TRANS                         POST              ATTND REFER DIAG  IO  PRIME ORDER
'T NAME   LOC   CODE MODIFS DESCRIPTION  DATE    AMOUNT   DOCTR DOCTR CODE  CD  DOCTR DOCTR
------    ---   ---- ------ -----------   ----   ------   ----- ----- ----  --  ----- -----
         01 7371822     MRI FEMUR/THIGH LT 12/01/10  1300.00  10004 01910 726.5     00000 00000
         01   72158     MRI L-SPINE W/WO CONT 12/01/10 1500.00 10004 01910 724.4    00000 00000
         01   72141     MRI C-SPINE       12/02/10   800.00  10004 01910 723.4     00000 00000
         01   70553     MRI BRAIN  W/WO CONT 12/06/10 1500.00 10004 01910 784.0    00000 00000
         01   72156     MRI C-SPINE W/WO CONT 12/06/10 1500.00 10004 01910 723.4   00000 00000
         01   72157     MRI T-SPINE W/WO CONT 12/06/10 1500.00 10004 01910 724.4   00000 00000
         01 7372151     MRI ANKLE/RT      12/08/10   800.00  10004 01910 728.71    00000 00000
         01   72148     MRI L-SPINE       12/10/10   800.00  10004 01910 724.4     00000 00000
         01   72158     MRI L-SPINE W/WO CONT 12/17/10 850.00 10004 01910 724.4    00000 00000
         01   72141     MRI C-SPINE       12/20/10   800.00  10004 01910 723.4     00000 00000
         01   72141     MRI C-SPINE       12/20/10   800.00  10004 01910 723.4     00000 00000
         01   72141     MRI C-SPINE       12/29/10   800.00  10004 01910 723.4     00000 00000
         01 7322111     MRI SHOULDER/RT   12/29/10   800.00  10003 01910 719.41    00000 00000
         01 7372132     MRI KNEE/LT       01/03/11   800.00  10004 01910 836.0     00000 00000
         01   72148     MRI L-SPINE       01/11/11   650.00  10004 01910 724.4     00000 00000
         01   721951    MRI SACRUM/COCCYX 01/11/11   650.00  10004 01910 719.45    00000 00000
         01   72146     MRI T-SPINE       01/12/11  1300.00  10004 01910 724.1     00000 00000
         01   72158     MRI L-SPINE W/WO CONT 01/18/11 1500.00 10004 01910 724.4   00000 00000
         01   72141     MRI C-SPINE       01/20/11   650.00  10004 01910 723.4     00000 00000
         01   72148     MRI L-SPINE       01/20/11   800.00  10004 01910 724.4     00000 00000
         01   72148     MRI L-SPINE       01/21/11   800.00  10004 01910 724.4     00000 00000
         01 7322132     MRI ELBOW/LT      01/31/11   800.00  10004 01910 726.32    00000 00000
         01 7372132     MRI KNEE/LT       02/03/11   650.00  10004 01910 836.1     00000 00000
         01 7372132     MRI KNEE/LT       02/03/11   650.00  10004 01910 836.0     00000 00000
         01 7322112     MRI SHOULDER/LT   02/07/11   800.00  10004 01910 840.6     00000 00000
         01   72148     MRI L-SPINE       02/07/11   800.00  10004 01910 724.02    00000 00000
         01 7372131     MRI KNEE/RT       02/08/11   800.00  10004 01910 836.1     00000 00000
         01 7372132     MRI KNEE/LT       02/08/11   800.00  10004 01910 715.96    00000 00000
         01   72141     MRI C-SPINE       02/09/11   650.00  10004 01910 723.4     00000 00000
         01   72141     MRI C-SPINE       02/09/11   250.00  10004 01910 723.4     00000 00000
         01   72141     MRI C-SPINE       02/11/11   650.00  10004 01910 723.4     00000 00000
         01 7322112     MRI SHOULDER/LT   02/11/11   550.00  10004 01910 726.10    00000 00000
         01   72148     MRI L-SPINE       02/16/11  1300.00  10004 01910 722.10    00000 00000

              137   TOTAL CHARGES
          132,400.00 TOTAL CHARGE AMOUNT

              137   TOTAL TRANSACTIONS
          132,400.00 TOTAL AMOUNT LISTED
```

EXHIBIT K

```
              SELECTIVE TRANSACTION REPORT              PAGE:     5
          Printed for: OMEGA IMAGING INC                USER: HSI9ANN
                                                        SYS:  HI1
```

TOTALS BY FINANCIAL CLASS

| DESCRIPTION | # VISITS | REVENUE |
|---|---|---|
| :ENT | 1 | .00 |
| NTRACT | 1 | 1,300.00 |
|  | 4 | 3,550.00 |
| W/SECOND | 19 | 17,250.00 |
| AL INS | 24 | 36,600.00 |
| SS/SHIELD | 41 | 46,700.00 |
| P | 19 | 24,900.00 |
| CARE IQ | 1 | 1,300.00 |
| COLLECTIONS | 1 | 800.00 |
|  | 111 | 132,400.00 |

EXHIBIT K

# EXHIBIT

# L

OCR HIPAA Privacy
*December 3, 2002*
*Revised April 3, 2003*

## MARKETING
*[45 CFR 164.501. 164.508(a)(3)]*

### Background

The HIPAA Privacy Rule gives individuals important controls over whether and how their protected health information is used and disclosed for marketing purposes. With limited exceptions, the Rule requires an individual's written authorization before a use or disclosure of his or her protected health information can be made for marketing. So as not to interfere with core health care functions, the Rule distinguishes marketing communications from those communications about goods and services that are essential for quality health care.

### How the Rule Works

The Privacy Rule addresses the use and disclosure of protected health information for marketing purposes by:

- Defining what is "marketing" under the Rule;

- Excepting from that definition certain treatment or health care operations activities;

- Requiring individual authorization for all uses or disclosures of protected health information for marketing purposes with limited exceptions.

What is "Marketing"? The Privacy Rule defines "marketing" as making "a communication about a product or service that encourages recipients of the communication to purchase or use the product or service." Generally, if the communication is "marketing," then the communication can occur only if the covered entity first obtains an individual's "authorization." This definition of marketing has certain exceptions, as discussed below.

Examples of "marketing" communications requiring prior authorization are:

- A communication from a hospital informing former patients about a cardiac facility, that is not part of the hospital, that can provide a baseline EKG for $39, when the communication is not for the purpose of providing treatment advice.

- A communication from a health insurer promoting a home and casualty insurance product offered by the same company.

1

EXHIBIT L

What Else is "Marketing"? Marketing also means: "An arrangement between a covered entity and any other entity whereby the covered entity discloses protected health information to the other entity, in exchange for direct or indirect remuneration, for the other entity or its affiliate to make a communication about its own product or service that encourages recipients of the communication to purchase or use that product or service." This part of the definition to marketing has no exceptions. The individual must authorize these marketing communications before they can occur.

Simply put, a covered entity may not sell protected health information to a business associate or any other third party for that party's own purposes. Moreover, covered entities may not sell lists of patients or enrollees to third parties without obtaining authorization from each person on the list.

For example, it is "marketing" when:

- A health plan sells a list of its members to a company that sells blood glucose monitors, which intends to send the plan's members brochures on the benefits of purchasing and using the monitors.

- A drug manufacturer receives a list of patients from a covered health care provider and provides remuneration, then uses that list to send discount coupons for a new anti-depressant medication directly to the patients.

What is NOT "Marketing"? The Privacy Rule carves out exceptions to the definition of marketing under the following three categories:

(1)   A communication is not "marketing" if it is made to describe a health-related product or service (or payment for such product or service) that is provided by, or included in a plan of benefits of, the covered entity making the communication, including communications about:

- The entities participating in a health care provider network or health plan network;
- Replacement of, or enhancements to, a health plan; and
- Health-related products or services available only to a health plan enrollee that add value to, but are not part of, a plan of benefits.

This exception to the marketing definition permits communications by a covered entity about its own products or services.

2

EXHIBIT L

For example, under this exception, it is not "marketing" when:

- ▸ A hospital uses its patient list to announce the arrival of a new specialty group (e.g., orthopedic) or the acquisition of new equipment (e.g., x-ray machine or magnetic resonance image machine) through a general mailing or publication.
- ▸ A health plan sends a mailing to subscribers approaching Medicare eligible age with materials describing its Medicare supplemental plan and an application form.

(2) A communication is not "marketing" if it is made for treatment of the individual.

For example, under this exception, it is not "marketing" when:

- ▸ A pharmacy or other health care provider mails prescription refill reminders to patients, or contracts with a mail house to do so.
- ▸ A primary care physician refers an individual to a specialist for a follow-up test or provides free samples of a prescription drug to a patient.

(3) A communication is not "marketing" if it is made for case management or care coordination for the individual, or to direct or recommend alternative treatments, therapies, health care providers, or settings of care to the individual.

For example, under this exception, it is not "marketing" when:

- ▸ An endocrinologist shares a patient's medical record with several behavior management programs to determine which program best suits the ongoing needs of the individual patient.
- ▸ A hospital social worker shares medical record information with various nursing homes in the course of recommending that the patient be transferred from a hospital bed to a nursing home.

For any of the three exceptions to the definition of marketing, the activity must otherwise be permissible under the Privacy Rule, and a covered entity may use a business associate to make the communication. As with any disclosure to a business associate, the covered entity must obtain the business associate's agreement to use the protected health information only for the communication activities of the covered entity.

Marketing Authorizations and When Authorizations are NOT Necessary. Except as discussed below, any communication that meets the definition of marketing is not permitted,

3

EXHIBIT L

unless the covered entity obtains an individual's authorization. To determine what constitutes an acceptable "authorization," see 45 CFR 164.508. If the marketing involves direct or indirect remuneration to the covered entity from a third party, the authorization must state that such remuneration is involved. See 45 CFR 164.508(a)(3).

A communication does not require an authorization, even if it is marketing, if it is in the form of a face-to-face communication made by a covered entity to an individual; or a promotional gift of nominal value provided by the covered entity.

For example, no prior authorization is necessary when:

- A hospital provides a free package of formula and other baby products to new mothers as they leave the maternity ward.

- An insurance agent sells a health insurance policy in person to a customer and proceeds to also market a casualty and life insurance policy as well.

## Frequently Asked Questions

To see Privacy Rule FAQs, click the desired link below:

### FAQs on Marketing Uses and Disclosures

### FAQs on ALL Privacy Rule Topics

(You can also go to http://answers.hhs.gov/cgi-bin/hhs.cfg/php/enduser/std_alp.php, then select "Privacy of Health Information/HIPAA" from the Category drop down list and click the Search button.)

4

EXHIBIT L

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| **I. (a) PLAINTIFFS** ( Check box if you are representing yourself ☐ ) | **DEFENDANTS** ( Check box if you are representing yourself ☐ ) |
|---|---|
| SYD ACKERMAN, PLAINTIFF-RELATOR FOR U.S. | WILLIAM M KELLY MD, INC., OMEGA IMAGING, INC. |

| (b) County of Residence of First Listed Plaintiff   RIVERSIDE | County of Residence of First Listed Defendant   RIVERSIDE |
|---|---|
| *(EXCEPT IN U.S. PLAINTIFF CASES)* | *(IN U.S. PLAINTIFF CASES ONLY)* |

| (c) Attorneys (Firm Name, Address and Telephone Number) If you are representing yourself, provide the same information. | Attorneys (Firm Name, Address and Telephone Number) If you are representing yourself, provide the same information. |
|---|---|
| DARYL L. BINKLEY, Esq., 77564 Country Club Dr. Ste. 246 Palm Desert, CA 92211 (760) 862-1100 (t); (760) 862-1106 (fax) | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☒ 1. U.S. Government Plaintiff

☐ 2. U.S. Government Defendant

☐ 3. Federal Question (U.S. Government Not a Party)

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES**-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1. Original Proceeding
☐ 2. Removed from State Court
☐ 3. Remanded from Appellate Court
☐ 4. Reinstated or Reopened
☐ 5. Transferred from Another District (Specify)
☐ 6. Multi-District Litigation

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No   (Check "Yes" only if demanded in complaint.)

**CLASS ACTION under F.R.Cv.P. 23:** ☐ Yes ☒ No   ☐ **MONEY DEMANDED IN COMPLAINT:** $

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
31 U.S.C. §§3729-3733 Defendants committed fraud against Medicare by knowingly presenting and causing to be presenting false or fraudulent claims for payment by the United States

**VII. NATURE OF SUIT** (Place an X in one box only).

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☒ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☐ 820 Copyrights |
| ☐ 400 State Reapportionment | ☐ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | **TORTS** | ☐ 510 Motions to Vacate Sentence | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | **PERSONAL PROPERTY** | ☐ 530 General | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL INJURY** | ☐ 370 Other Fraud | ☐ 535 Death Penalty | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | ☐ 371 Truth in Lending | **Other:** | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influenced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 380 Other Personal Property Damage | ☐ 540 Mandamus/Other | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 385 Property Damage Product Liability | ☐ 550 Civil Rights | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | **BANKRUPTCY** | ☐ 555 Prison Condition | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Commodities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine | ☐ 422 Appeal 28 USC 158 | ☐ 560 Civil Detainee Conditions of Confinement | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 345 Marine Product Liability | ☐ 423 Withdrawal 28 USC 157 | **FORFEITURE/PENALTY** | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | | ☐ 350 Motor Vehicle | **CIVIL RIGHTS** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 190 Other Contract | ☐ 355 Motor Vehicle Product Liability | ☐ 440 Other Civil Rights | ☐ 690 Other | |
| ☐ 895 Freedom of Info. Act | ☐ 195 Contract Product Liability | ☐ 360 Other Personal Injury | ☐ 441 Voting | **LABOR** | |
| ☐ 896 Arbitration | ☐ 196 Franchise | ☐ 362 Personal Injury-Med Malpratice | ☐ 442 Employment | ☐ 710 Fair Labor Standards Act | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | **REAL PROPERTY** | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Accomodations | ☐ 720 Labor/Mgmt. Relations | |
| | ☐ 210 Land Condemnation | ☐ 367 Health Care/Pharmaceutical Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 740 Railway Labor Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 220 Foreclosure | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 446 American with Disabilities-Other | ☐ 751 Family and Medical Leave Act | |
| | ☐ 230 Rent Lease & Ejectment | | ☐ 448 Education | ☐ 790 Other Labor Litigation | |
| | | | | ☐ 791 Employee Ret. Inc. Security Act | |

FOR OFFICE USE ONLY:   Case Number:   EDCV13-02195 JGB (DTBx)

CV-71 (11/13)   CIVIL COVER SHEET   Page 1 of 3

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**

**CIVIL COVER SHEET**

**VIII. VENUE:** Your answers to the questions below will determine the division of the Court to which this case will most likely be initially assigned. This initial assignment is subject to change, in accordance with the Court's General Orders, upon review by the Court of your Complaint or Notice of Removal.

| Question A: Was this case removed from state court? | STATE CASE WAS PENDING IN THE COUNTY OF: | | INITIAL DIVISION IN CACD IS: |
|---|---|---|---|
| ☐ Yes ☒ No | ☐ Los Angeles | | Western |
| If "no, " go to Question B. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Ventura, Santa Barbara, or San Luis Obispo | | Western |
| | ☐ Orange | | Southern |
| | ☐ Riverside or San Bernardino | | Eastern |

| Question B: Is the United States, or one of its agencies or employees, a party to this action? | If the United States, or one of its agencies or employees, is a party, is it: | | INITIAL DIVISION IN CACD IS: |
|---|---|---|---|
| ☒ Yes ☐ No | **A PLAINTIFF?** Then check the box below for the county in which the majority of DEFENDANTS reside. | **A DEFENDANT?** Then check the box below for the county in which the majority of PLAINTIFFS reside. | |
| If "no, " go to Question C. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Los Angeles | ☐ Los Angeles | Western |
| | ☐ Ventura, Santa Barbara, or San Luis Obispo | ☐ Ventura, Santa Barbara, or San Luis Obispo | Western |
| | ☐ Orange | ☐ Orange | Southern |
| | ☒ Riverside or San Bernardino | ☒ Riverside or San Bernardino | Eastern |
| | ☐ Other | ☐ Other | Western |

| Question C: Location of plaintiffs, defendants, and claims? (Make only one selection per row) | A. Los Angeles County | B. Ventura, Santa Barbara, or San Luis Obispo Counties | C. Orange County | D. Riverside or San Bernardino Counties | E. Outside the Central District of California | F. Other |
|---|---|---|---|---|---|---|
| Indicate the location in which a majority of plaintiffs reside: | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |
| Indicate the location in which a majority of defendants reside: | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |
| Indicate the location in which a majority of claims arose: | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

| C.1. Is either of the following true? If so, check the one that applies: | C.2. Is either of the following true? If so, check the one that applies: |
|---|---|
| ☐ 2 or more answers in Column C | ☒ 2 or more answers in Column D |
| ☐ only 1 answer in Column C and no answers in Column D | ☐ only 1 answer in Column D and no answers in Column C |
| Your case will initially be assigned to the SOUTHERN DIVISION. Enter "Southern" in response to Question D, below. | Your case will initially be assigned to the EASTERN DIVISION. Enter "Eastern" in response to Question D, below. |
| If none applies, answer question C2 to the right. ➡ | If none applies, go to the box below. ⬇ |
| Your case will initially be assigned to the WESTERN DIVISION. Enter "Western" in response to Question D below. | |

| Question D: Initial Division? | INITIAL DIVISION IN CACD |
|---|---|
| Enter the initial division determined by Question A, B, or C above: ➡ | EASTERN DIVISION |

**IX(a). IDENTICAL CASES:** Has this action been previously filed **in this court** and dismissed, remanded or closed? ☒ NO ☐ YES

If yes, list case number(s):

**IX(b). RELATED CASES:** Have any cases been previously filed **in this court** that are related to the present case? ☒ NO ☐ YES

If yes, list case number(s):

**Civil cases are deemed related if a previously filed case and the present case:**

(Check all boxes that apply)  ☐ A. Arise from the same or closely related transactions, happenings, or events; or

☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**X. SIGNATURE OF ATTORNEY**
**(OR SELF-REPRESENTED LITIGANT):** _Daryl Baty_                       DATE: _11-27-2013_

**Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet).

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

This case has been assigned to District Judge _____ Jesus G. Bernal _____ and the assigned
Magistrate Judge is _____ David T. Bristow _____ .

The case number on all documents filed with the Court should read as follows:

## 5:13-CV-02195-JGB-DTBx

Pursuant to General Order 05-07 of the United States District Court for the Central District of
California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge.

Clerk, U. S. District Court

December 2, 2013

Date

By A. COBIAN
Deputy Clerk

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

**Subsequent documents must be filed at the following location:**

| ☐ Western Division | ☐ Southern Division | ☒ Eastern Division |
|---|---|---|
| 312 N. Spring Street, G-8 | 411 West Fourth St., Ste 1053 | 3470 Twelfth Street, Room 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701 | Riverside, CA 92501 |

**Failure to file at the proper location will result in your documents being returned to you.**